1/15/13 2:38PM

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Georgia

In re   **News Publishing Company**          Case No.   **13-40002**

Debtor(s)      Chapter   **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$12,038,452.00** | **2012 YTD: Debtor Operation of Business** |
| **$12,041,032.00** | **2011: Debtor Operation of Business** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Ameritas Life Insurance Corp. | See Exhibit "B" Insurance Premium | $7,032.68 | $7,415.88 |
| Bethany Mayfield | See Exhibit "B" Contract Carrier | $8,022.90 | $0.00 |
| Blue Cross Blue Shield of GA | See Exhibit "B" Insurance Premium | $129,729.14 | $32,868.18 |
| BP | See Exhibit "B" Fuel | $16,287.77 | $0.00 |
| Brian Furlong | See Exhibit "B" Contract Carrier | $6,961.87 | $0.00 |
| Central Ink | See Exhibit "B" Ink-Press | $8,787.00 | $0.00 |
| CMF Electronics, Inc. | See Exhibit "B" Press Parts | $6,100.00 | $0.00 |
| Companion P&C | See Exhibit "B" Workers Compensation Insurance Premium | $60,617.02 | $12,724.99 |
| Curran Brown | See Exhibit "B" Contract Carrier | $8,704.10 | $0.00 |
| David A. Jones | See Exhibit "B" Contract Carrier | $6,205.91 | $0.00 |
| Digital Technology International | See Exhibit "B" Adv/Circ System | $43,875.00 | $16,628.94 |
| Eastman KodakCompany | See Exhibit "B" Plates - Pressroom | $12,218.11 | $55,712.78 |
| Egghead Solutions | See Exhibit "B" IT Support | $28,747.44 | $0.00 |
| Fred Ross | See Exhibit "B" Contract Carrier | $6,141.62 | $0.00 |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| G&K Montgomery | See Exhibit "B" Uniforms – Rags | $8,434.78 | $0.00 |
| Georgia Department of Revenue | See Exhibit "B" Sales Tax | $12,223.72 | $0.00 |
| Georgia Power Company | See Exhibit "B" Utilities | $45,411.03 | $13,797.86 |
| Gulf Coast Bank & Trust | See Exhibit "B" Temporary Employees | $71,953.61 | $0.00 |
| Keister-Williams Newspaper Serv | See Exhibit "B" Sales Service/Edit Content | $6,309.41 | $13,324.45 |
| Kyle Porter | See Exhibit "B" Contract Carrier | $5,923.44 | $0.00 |
| Lee Fricks | See Exhibit "B" Contract Carrier | $8,288.30 | $0.00 |
| Leila Rhoden | See Exhibit "B" Contract Carrier | $12,696.24 | $0.00 |
| Marvin Lee | See Exhibit "B" Contract Carrier | $6,770.58 | $0.00 |
| NPC Property leasing | See Exhibit "B" Rent | $53,543.67 | $0.00 |
| OSG Billing Services | See Exhibit "B" Outsourced Billing | $5,937.05 | $923.29 |
| Paper Traders | See Exhibit "B" Newsprint | $27,704.90 | $0.00 |
| Perri Brooks | See Exhibit "B" Contract Carrier | $7,540.78 | $0.00 |
| Postmaster - Calhoun | See Exhibit "B" Postage | $20,570.93 | $0.00 |
| Postmaster - Cedartown | See Exhibit "B" Postage | $6,978.40 | $0.00 |
| Postmaster - Centre | See Exhibit "B" Postage | $17,090.24 | $0.00 |
| Postmaster - Chicamauga | See Exhibit "B" Postage | $10,979.98 | $0.00 |
| Postmaster - LaFayette | See Exhibit "B" Postage | $18,526.61 | $0.00 |
| Postmaster - Ringgold | See Exhibit "B" Postage | $30,846.99 | $0.00 |
| Postmaster - Rockmart | See Exhibit "B" Postage | $18,336.08 | $0.00 |
| Postmaster - Rome | See Exhibit "B" Postage | $21,088.42 | $0.00 |
| Postmaster - Rossville | See Exhibit "B" Postage | $15,539.30 | $0.00 |
| Postmaster - Tunnel Hill | See Exhibit "B" Postage | $5,996.22 | $0.00 |
| Puzzleflow Solutions | See Exhibit "B" Postage | $14,175.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Randy Jones | See Exhibit "B" Contract Carrier | $11,856.03 | $0.00 |
| Resolute FP US Inc. | See Exhibit "B" Newsprint | $265,600.00 | $0.00 |
| RJ Young of Georgia | See Exhibit "B" Copiers/Scanners/Fax Lease Repair Supplies | $10,395.10 | $11,717.56 |
| Robert Dockery | See Exhibit "B" Contract Carrier | $6,075.51 | $0.00 |
| Ryder Transportation Services | See Exhibit "B" Vehicle Lease/Fuel | $31,717.01 | $9,115.32 |
| Sarah Jones | See Exhibit "B" Contract Carrier | $5,872.92 | $0.00 |
| Shand Shedd | See Exhibit "B" Contract Carrier | $5,629.65 | $0.00 |
| Shelby Thomas | See Exhibit "B" Contract Carrier | $13,043.39 | $0.00 |
| Southtel Financial | See Exhibit "B" Telephone System Support | $10,007.64 | $9,895.14 |
| Stanley Ayers | See Exhibit "B" Contract Carrier | $11,103.16 | $0.00 |
| Tatum | See Exhibit "B" Financial Contractor | $36,850.00 | $0.00 |
| Tatum, LLC | See Exhibit "B" Financial Contractor | $7,810.00 | $13,860.00 |
| TCF Equipment Finance, Inc. | See Exhibit "B" Equipment Lease | $9,645.41 | $8,013.40 |
| The Hartford | See Exhibit "B" Insurance Premiums | $13,462.80 | $1,288.00 |
| The Waters Organization | See Exhibit "B" Financial Contractor | $21,434.85 | $8,707.50 |
| UNUM Life Insurance Company | See Exhibit "B" Insurance Premium | $14,534.21 | $0.00 |
| Wendy Carter | See Exhibit "B" Contract Carrier | $6,108.22 | $0.00 |

None  c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
■      creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
       spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

#### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Sun Chemical Corporation d/b/a Sun Chemical d/b/a US Ink vs. News Publishing Company d/b/a Rome News Tribune Civil Action File Number: 12-CV-001180 JFL 004** | **Suit on account** | **Superior Court Floyd County State of Georgia** | **Judgment Entered** |
| **SP Newspring Co., LLC vs. News Publishing Company Civil Action File Number: 12-CV-01340 JFL 003** | **Suit on account** | **Suprior Court Floyd County State of Georgia** | **Pending** |
| **Greater Rome Bank vs. News Publishing Company Civil Action File Number: 12-CV-012613 JFL 001** | **Petition for Writ of Possession** | **Superior Court Floyd County State of Georgia** | **Judgment Entered** |
| **Greater Rome Bank vs. News Publishing Company and Burgett H. Mooney, III Civil Action File Number: 12-CV-00396 JEL 003** | **Suit on account** | **Suprior Court Floyd County State of Georgia** | **Judgment Entered** |
| **Amanda Owen, as parent and natural guardian of Brayden Erwin, a Minor Child vs. News Publishing Company and Carolyn Rene Cheek** | **Complaint in Tort for Damages and Demand for Trial by Jury** | **Superior Court Floyd County State of Georgia** | **Pending** |
| **Atlanta National League Baseball Club, Inc. vs. News Publishing Company d/b/a Rome News Tribune Civil Action File Number: 12-CV-01462 JFL 003** | **Suit on account** | **State Court Floyd County State of Georgia** | **Pending** |
| **Advantage Newspaper Consultants, Inc. vs. News Publishing Company, d/b/a Rome News-Tribune Civil Action File Number: 12-CV-02222-JFL 004** | **Suit on account.** | **Superior Court Floyd County State of Georgia** | **Judgment Entered** |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 5. Repossessions, foreclosures and returns

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

#### 7. Gifts

None ■ List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

#### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

#### 9. Payments related to debt counseling or bankruptcy

None ■ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

1/15/13 2:38PM

7

**10. Other transfers**

None
■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **United Community Bank** P.O. Box 1327 Rome, GA 30162 | Checking account ending 1104 | $603.38 Closed 12/27/2012 |
| **First National Bank of Polk Co.** 131 West Elm Cedartown, GA 30125 | Checking account ending 1981 | $45.59 Closed 12/27/2012 |
| **SunTrust Bank** P.O. Box 6222227 Orlando, FL 32862 | Checking account ending 4650 | $20.61 Closed 12/27/2012 |
| **Bank of LaFayette** P.O. Box 1149 La Fayette, GA 30728 | Checking account ending 0975 | $79.11 Closed 12/28/2012 |
| **River City Bank** 228 N. 2nd Avenue SW Rome, GA 30165 | Checking account | $18.84 Closed 12/27/2012 |
| **Georgia Bank & Trust** P.O. Box 12050 Calhoun, GA 30703 | Checking account ending 0661 | $-22.55 Closed 10/26/2012. |
| **Wells Fargo Bank** 1111 Bridgepoint Plaza Suite 200 Rome, GA 30161 | Checking account ending 2377 | $12,737.12 Closed 10/05/2012 |
| **Wells Fargo Bank** P.O. Box 63020 San Francisco, CA 94163 | Checking account ending 1323 | $0.00 Closed 11/19/2012 |
| **Wells Fargo Bank** P.O. Box 6995 Portland, OR 97228 | Checking account ending 1433 | $734.91 Closed 10/05/2012 |

1/15/13 2:38PM

8

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank**<br>**P.O. Box 6995**<br>**Portland, OR 97228** | **Checking account ending 1653** | **$123.06 Closed 10/05/2012** |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **238 South Piedmont Avenue**<br>**Rockmart, GA 30153** | **Rockmart Journal** | **1990 to October, 2012** |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Cherokee Publishing Company, Inc.** | **58-1789470** | **107 West First Street Centre, AL 35960** | **Newspaper publishing** | **1988 to current** |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Hindsman-Davis PC**<br>**1050 Forrest Avenue**<br>**Gadsden, AL 35901** | **2009 through December, 2012** |
| **Carr, Riggs & Ingram**<br>**4360 Chamblee Dunwoody Road**<br>**Suite 420**<br>**Atlanta, GA 30341** | **August, 2011 to Current** |

None
☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Hindsman-Davis, P.C.** | **1050 Forrest Avenue**<br>**Gadsden, AL 35901** | **2009 to December, 2012** |

None
■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                    ADDRESS

None
☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Heritage First Bank**<br>**P.O. Box 5184**<br>**Rome, GA 30162** | |
| **United Community Bank**<br>**307 E 2nd Avenue**<br>**Rome, GA 30162** | |
| **Citizens First Bank**<br>**701 Broad Street**<br>**Rome, GA 30161** | |
| **Greater Rome Bank**<br>**P.O. Box 529**<br>**Rome, GA 30165** | |
| **Internal Revenue Service**<br>**Attn: Bankruptcy 335-D**<br>**PO Box 995**<br>**Atlanta, GA 30370** | |

1/15/13 2:38PM

11

### 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 11/30/2012 | **Rob Broadway** | **Cost Basis $107,427.13** |
| 12/31/2012 | **Rob Broadway** | **Cost Basis $99,198.83** |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 11/30/2012 | **News Publishing Company** |
| 12/31/2012 | **News Publishing Pension Plan** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Burgett H. Mooney, III** | **President** | **41.337% Stock Ownership** |
| **Otis Rayburn** | **Vice President of Operations** | **0%** |
| **Doug Crow** | **Vice President of Production** | **0%** |
| **Mary S. Banks** | **Director** | **20.6093% Stock Ownership** |
| **Elizabeth M. Mozley** | **Director** | **21.505% Stock Ownership** |

### 22 . Former partners, officers, directors and shareholders

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

1/15/13 2:38PM

12

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Burgett H. Mooney, III**<br><br>**President, Director and 41.43% Stock Ownership** | January 1, 2012 through December 31, 2012 | Reimbursements: $19,100.00<br>Salaries: $180,167.31<br>See Attached Exhibit A to Statement of Financial Affairs |
| **Otis M. Rayburn, Jr.**<br><br>**Vice President of Operations** | January 1, 2012 through December 31, 2012 | Reimbursements: $14,912.85<br>Salaries: $156,878.61<br>See Attached Exhibit A to Statement of Financial Affairs |
| **Doug Crow**<br><br>**Vice President of production** | January 1, 2012 through December 31, 2012 | Reimbursements: $1,046.63<br>Salaries: $70,061.73<br>See Attached Exhibit A to Statement of Financial Affairs |
| **Mary Sibley Banks**<br><br>**Director and 20.6093% Stock Ownership** | January 1, 2012 through December 31, 2012 | Reimbursements: $233.42<br>Salaries: $78,104.32<br>See Attached Exhibit A to Statement of Financial Affairs |

**24. Tax Consolidation Group.**

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ☐  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)
**News Publishing Company Pension Plan**       **58-041070001**

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **January 15, 2013**         Signature   **/s/ Burgett H. Mooney, III**
                                                 **Burgett H. Mooney, III**
                                                 **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

2012 COMPENSATION REIMBURSEMENTS
NEWS PUBLISHING CO

**OTIS RAYBURN**

| Date | Amount | |
|------|--------|--|
| 6/21/12 | 1,074.42 | Reimbursements |
| 2/1/12 | 552.98 | Reimbursements |
| 2/9/12 | 695.00 | Reimbursements |
| 2/23/12 | 946.08 | Reimbursements |
| 3/15/12 | 852.49 | Reimbursements |
| 4/12/12 | 632.11 | Reimbursements |
| 5/3/12 | 598.75 | Reimbursements |
| 5/24/12 | 1,195.72 | Reimbursements |
| 7/13/12 | 2,616.65 | Reimbursements |
| 8/10/12 | 1,221.16 | Reimbursements |
| 10/2/12 | 1,867.44 | Reimbursements |
| 10/26/12 | 1,484.72 | Reimbursements |
| 11/30/12 | 1,175.33 | Reimbursements |
| | 14,912.85 | **Total Reimbursements** |

| Date | Amount | |
|------|--------|--|
| 1/6/12 | 6,063.88 | Salary |
| 1/20/12 | 6,063.88 | Salary |
| 2/3/12 | 6,063.88 | Salary |
| 2/17/12 | 5,390.10 | Salary |
| 3/2/12 | 5,390.10 | Salary |
| 3/16/12 | 5,390.10 | Salary |
| 3/30/12 | 5,390.10 | Salary |
| 4/13/12 | 5,390.10 | Salary |
| 4/27/12 | 5,390.10 | Salary |
| 5/11/12 | 5,390.10 | Salary |
| 5/25/12 | 5,390.10 | Salary |
| 6/8/12 | 5,390.10 | Salary |
| 6/8/12 | 1,239.27 | Salary |
| 6/22/12 | 5,390.10 | Salary |
| 7/6/12 | 5,390.10 | Salary |
| 7/20/12 | 5,390.10 | Salary |
| 8/3/12 | 5,390.10 | Salary |
| 8/17/12 | 6,737.64 | Salary |
| 8/31/12 | 6,737.64 | Salary |
| 9/14/12 | 6,737.64 | Salary |
| 9/28/12 | 6,737.64 | Salary |
| 10/12/12 | 6,737.64 | Salary |
| 10/26/12 | 6,737.64 | Salary |
| 11/9/12 | 6,737.64 | Salary |
| 11/23/12 | 6,737.64 | Salary |
| 12/7/12 | 6,737.64 | Salary |
| 12/21/12 | 6,737.64 | Salary |

| | |
|--|--|
| 156878.61 | TOTAL SALARY |

2012 COMPENSATION REIMBURSEMENTS
NEWS PUBLISHING CO

**BH MOONEY III**

| | | |
|---|---|---|
| 1/11/2012 | 2,800.00 | Reimbursements |
| 4/20/2012 | 400.00 | Reimbursements |
| 6/29/2012 | 700.00 | Reimbursements |
| 7/17/2012 | 800.00 | Reimbursements |
| 4/13/2012 | 800.00 | Reimbursements |
| 5/21/2012 | 1,300.00 | Reimbursements |
| 6/26/2012 | 2,200.00 | Reimbursements |
| 10/4/2012 | 1,500.00 | Reimbursements |
| 10/18/2012 | 1,200.00 | Reimbursements |
| 8/17/2012 | 1,200.00 | Reimbursements |
| 1/9/2012 | 1,700.00 | Reimbursements |
| 2/10/2012 | 800.00 | Reimbursements |
| 3/16/2012 | 900.00 | Reimbursements |
| 7/13/2012 | 1,300.00 | Reimbursements |
| 11/19/2012 | 1,500.00 | Reimbursements |
| | 19,100.00 | Total Reimbursements |

| | | |
|---|---|---|
| 1/6/12 | 6,480.00 | Salary |
| 1/20/12 | 6,480.00 | Salary |
| 2/3/12 | 6,480.00 | Salary |
| 2/17/12 | 5,760.00 | Salary |
| 3/2/12 | 5,760.00 | Salary |
| 3/16/12 | 5,760.00 | Salary |
| 3/30/12 | 5,760.00 | Salary |
| 4/13/12 | 5,760.00 | Salary |
| 4/27/12 | 5,760.00 | Salary |
| 5/11/12 | 5,760.00 | Salary |
| 5/25/12 | 5,760.00 | Salary |
| 6/8/12 | 5,760.00 | Salary |
| 6/8/12 | 13,847.31 | Salary |
| 6/22/12 | 5,760.00 | Salary |
| 7/6/12 | 5,760.00 | Salary |
| 7/20/12 | 5,760.00 | Salary |
| 8/3/12 | 5,760.00 | Salary |
| 8/17/12 | 7,200.00 | Salary |
| 8/31/12 | 7,200.00 | Salary |
| 9/14/12 | 7,200.00 | Salary |
| 9/28/12 | 7,200.00 | Salary |
| 10/12/12 | 7,200.00 | Salary |
| 10/26/12 | 7,200.00 | Salary |
| 11/9/12 | 7,200.00 | Salary |
| 11/23/12 | 7,200.00 | Salary |
| 12/7/12 | 7,200.00 | Salary |
| 12/21/12 | 7,200.00 | Salary |
| | 180,167.31 | TOTAL SALARY |

2012 COMPENSATION REIMBURSEMENTS
NEWS PUBLISHING CO

DOUGLAS CROW

| | | |
|---|---|---|
| 2/2/2012 | 22.20 | |
| 5/31/2012 | 267.71 | |
| 7/10/2012 | 85.09 | |
| 7/26/2012 | 143.94 | |
| 8/9/2012 | 231.63 | |
| 9/12/2012 | 97.36 | |
| 10/15/2012 | 85.56 | |
| 11/2/2012 | 87.04 | |
| 11/30/2012 | 26.10 | |
| | 1,046.63 | Total Reimbursements |

| | | |
|---|---|---|
| 1/6/12 | 2,492.31 | Salary |
| 1/20/12 | 2,492.31 | Salary |
| 2/3/12 | 2,492.31 | Salary |
| 2/17/12 | 2,492.31 | Salary |
| 3/2/12 | 2,492.31 | Salary |
| 3/16/12 | 2,492.31 | Salary |
| 3/30/12 | 2,492.31 | Salary |
| 4/13/12 | 2,769.24 | Salary |
| 4/27/12 | 2,769.24 | Salary |
| 5/11/12 | 2,769.24 | Salary |
| 5/25/12 | 2,769.24 | Salary |
| 6/8/12 | 2,769.24 | Salary |
| 6/22/12 | 2,769.24 | Salary |
| 7/6/12 | 2,769.24 | Salary |
| 7/20/12 | 2,769.24 | Salary |
| 8/3/12 | 2,769.24 | Salary |
| 8/17/12 | 2,769.24 | Salary |
| 8/31/12 | 2,769.24 | Salary |
| 9/14/12 | 2,769.24 | Salary |
| 9/28/12 | 2,769.24 | Salary |
| 10/12/12 | 2,769.24 | Salary |
| 10/26/12 | 2,769.24 | Salary |
| 11/9/12 | 2,769.24 | Salary |
| 11/23/12 | 2,769.24 | Salary |
| 12/7/12 | 2,769.24 | Salary |
| 12/21/12 | 2,769.24 | Salary |
| | 70,061.73 | TOTAL SALARY |

Payments over $5,850.00
90 Days Prior to Filing

| 331232 | ADP INC. | 10/30/2012 | $9,226.12 | payroll |
|---|---|---|---|---|

| 331063 | AP Associated Press | 10/23/2012 | $3,384.04 | editiorial content |
| 331272 | AP Associated Press | 11/2/2012 | $1,692.02 | editiorial content |
| 331557 | AP Associated Press | 11/16/2012 | $3,384.04 | editiorial content |

| 332112 | AMERITAS LIFE INSURANCE CORPORATION | 12/10/2012 | $7,032.68 | insurance premium |

| 330549 | Bethany Mayfield | 10/2/2012 | $556.94 | contract carrier |
| 330744 | Bethany Mayfield | 10/9/2012 | $630.23 | contract carrier |
| 330897 | Bethany Mayfield | 10/16/2012 | $612.00 | contract carrier |
| 331040 | Bethany Mayfield | 10/23/2012 | $584.03 | contract carrier |
| 331204 | Bethany Mayfield | 10/30/2012 | $570.41 | contract carrier |
| 331357 | Bethany Mayfield | 11/6/2012 | $158.99 | contract carrier |
| 331513 | Bethany Mayfield | 11/13/2012 | $557.70 | contract carrier |
| 331717 | Bethany Mayfield | 11/20/2012 | $619.08 | contract carrier |
| 331874 | Bethany Mayfield | 11/27/2012 | $673.97 | contract carrier |
| 332036 | Bethany Mayfield | 12/4/2012 | $623.05 | contract carrier |
| 332171 | Bethany Mayfield | 12/11/2012 | $603.05 | contract carrier |
| 332316 | Bethany Mayfield | 12/18/2012 | $588.09 | contract carrier |
| 332441 | Bethany Mayfield | 12/24/2012 | $621.50 | contract carrier |
| 332546 | Bethany Mayfield | 12/31/2012 | $623.86 | contract carrier |

| 330479 | BLUE CROSS BLUE SHIELD OF GEORGIA | 10/1/2012 | $32,429.00 | insurance premium |
| 101512 | BLUE CROSS BLUE SHIELD OF GEORGIA | 10/15/2012 | $30,590.38 | insurance premiums |
| 331273 | BLUE CROSS BLUE SHIELD OF GEORGIA | 11/2/2012 | $33,817.82 | insurance premium |
| 331928 | BLUE CROSS BLUE SHIELD OF GEORGIA | 11/30/2012 | $32,891.94 | insurance premium |

| 120611 | BP | 12/6/2012 | $3,534.42 | fuel |
| 99102512 | BP | 10/25/2012 | $4,169.51 | fuel |
| 100920129 | BP | 10/9/2012 | $4,170.71 | fuel |
| 112712 | BP | 11/27/2012 | $4,413.13 | fuel |

Exhibit B Statement of Financial Affairs

Payments over $5,850.00
90 Days Prior to Filing

| | | | |
|---|---|---|---|
| 330716 | Brian Furlong | 10/9/2012 | $566.43 contract carrier |
| 330871 | Brian Furlong | 10/16/2012 | $528.21 contract carrier |
| 331014 | Brian Furlong | 10/23/2012 | $633.15 contract carrier |
| 331179 | Brian Furlong | 10/30/2012 | $521.32 contract carrier |
| 331332 | Brian Furlong | 11/6/2012 | $526.80 contract carrier |
| 331487 | Brian Furlong | 11/13/2012 | $512.84 contract carrier |
| 331687 | Brian Furlong | 11/20/2012 | $533.97 contract carrier |
| 331849 | Brian Furlong | 11/27/2012 | $550.59 contract carrier |
| 332008 | Brian Furlong | 12/4/2012 | $518.09 contract carrier |
| 332145 | Brian Furlong | 12/11/2012 | $512.08 contract carrier |
| 332291 | Brian Furlong | 12/18/2012 | $520.04 contract carrier |
| 332414 | Brian Furlong | 12/24/2012 | $519.35 contract carrier |
| 332519 | Brian Furlong | 12/31/2012 | $519.00 contract carrier |
| 101620122 | Central Ink | 10/16/2012 | $1,827.00 ink-press |
| 11292012 | Central Ink | 11/29/2012 | $6,960.00 ink-press |
| 331756 | CMF Electronics Inc. | 11/21/2012 | $3,100.00 press parts- audits |
| 331791 | CMF Electronics Inc. | 11/23/2012 | $3,000.00 press parts- audits |
| 331234 | Companion P&C | 10/31/2012 | $47,892.03 w/c ins premium |
| 331930 | Companion P&C | 11/30/2012 | $12,724.99 w/c ins premium |
| 330495 | Curran Brown | 10/2/2012 | $655.62 contract carrier |
| 330687 | Curran Brown | 10/9/2012 | $618.47 contract carrier |
| 330844 | Curran Brown | 10/16/2012 | $722.48 contract carrier |
| 330986 | Curran Brown | 10/23/2012 | $603.32 contract carrier |
| 331153 | Curran Brown | 10/30/2012 | $617.08 contract carrier |
| 331306 | Curran Brown | 11/6/2012 | $603.23 contract carrier |
| 331461 | Curran Brown | 11/13/2012 | $616.67 contract carrier |
| 331658 | Curran Brown | 11/20/2012 | $576.46 contract carrier |
| 331824 | Curran Brown | 11/27/2012 | $641.46 contract carrier |
| 331982 | Curran Brown | 12/4/2012 | $573.68 contract carrier |
| 332120 | Curran Brown | 12/11/2012 | $651.94 contract carrier |
| 332266 | Curran Brown | 12/18/2012 | $622.04 contract carrier |
| 332389 | Curran Brown | 12/24/2012 | $600.35 contract carrier |
| 332494 | Curran Brown | 12/31/2012 | $601.30 contract carrier |

Payments over $5,850.00
90 Days Prior to Filing

| | | | |
|---|---|---|---|
| 330539 | David A. Jones | 10/2/2012 | $422.91 contract carrier |
| 330731 | David A. Jones | 10/9/2012 | $426.37 contract carrier |
| 330886 | David A. Jones | 10/16/2012 | $428.54 contract carrier |
| 331028 | David A. Jones | 10/23/2012 | $427.41 contract carrier |
| 331193 | David A. Jones | 10/30/2012 | $429.14 contract carrier |
| 331346 | David A. Jones | 11/6/2012 | $433.04 contract carrier |
| 331502 | David A. Jones | 11/13/2012 | $432.90 contract carrier |
| 331704 | David A. Jones | 11/20/2012 | $435.08 contract carrier |
| 331864 | David A. Jones | 11/27/2012 | $518.54 contract carrier |
| 332025 | David A. Jones | 12/4/2012 | $446.24 contract carrier |
| 332161 | David A. Jones | 12/11/2012 | $451.64 contract carrier |
| 332306 | David A. Jones | 12/18/2012 | $446.54 contract carrier |
| 332429 | David A. Jones | 12/24/2012 | $444.20 contract carrier |
| 332534 | David A. Jones | 12/31/2012 | $463.36 contract carrier |
| 112120122 | Digital Technology International | 11/21/2012 | $4,900.00 monthly adv/circ system |
| 121220121 | Digital Technology International | 12/12/2012 | $4,900.00 monthly adv/circ system |
| 110120121 | Digital Technology International | 11/1/2012 | $12,000.00 monthly adv/circ system |
| 991560 | Digital Technology International | 11/1/2012 | $4,900.00 monthly adv/circ system |
| 11092012 | Digital Technology International | 11/9/2012 | $5,725.00 monthly adv/circ system |
| 110162013 | Digital Technology International | 11/16/2012 | $5,725.00 monthly adv/circ system |
| 110302014 | Digital Technology International | 11/30/2012 | $5,725.00 monthly adv/circ system |
| 11154 | EASTMAN KODAK COMPANY | 10/23/2012 | $12,218.11 plates - pressroom |
| 330481 | EGGHEAD SOLUTIONS | 10/1/2012 | $9,618.97 monthly IT support |
| 331277 | EGGHEAD SOLUTIONS | 11/2/2012 | $9,315.80 monthly IT support |
| 331955 | EGGHEAD SOLUTIONS | 11/30/2012 | $9,812.67 monthly IT support |

Payments over $5,850.00
90 Days Prior to Filing

| | | | | |
|---|---|---|---|---|
| 330558 | Fred Ross | | 10/2/2012 | $428.79 contract carrier |
| 330753 | Fred Ross | | 10/9/2012 | $422.70 contract carrier |
| 330905 | Fred Ross | | 10/16/2012 | $426.44 contract carrier |
| 331048 | Fred Ross | | 10/23/2012 | $431.45 contract carrier |
| 331215 | Fred Ross | | 10/30/2012 | $438.55 contract carrier |
| 331368 | Fred Ross | | 11/6/2012 | $427.57 contract carrier |
| 331526 | Fred Ross | | 11/13/2012 | $430.59 contract carrier |
| 331731 | Fred Ross | | 11/20/2012 | $421.45 contract carrier |
| 331885 | Fred Ross | | 11/27/2012 | $475.63 contract carrier |
| 332047 | Fred Ross | | 12/4/2012 | $448.98 contract carrier |
| 332182 | Fred Ross | | 12/11/2012 | $445.53 contract carrier |
| 332327 | Fred Ross | | 12/18/2012 | $447.22 contract carrier |
| 332452 | Fred Ross | | 12/24/2012 | $442.53 contract carrier |
| 332556 | Fred Ross | | 12/31/2012 | $454.19 contract carrier |
| | | | | |
| 11543 | G&K - Montgomery | | 10/15/2012 | $4,216.39 uniforms - rags |
| 332198 | G&K - Montgomery | | 12/12/2012 | $4,218.39 uniforms - rags pressroom |
| | | | | |
| 331098 | GEORGIA DEPARTMENT OF REVENUE | | 10/26/2012 | $6,000.00 sales tax |
| 331933 | GEORGIA DEPARTMENT OF REVENUE | | 11/30/2012 | $6,223.72 sales tax |
| | | | | |
| 330638 | GEORGIA POWER COMPANY | | 10/5/2012 | $17,573.18 utilities |
| 331546 | GEORGIA POWER COMPANY | | 11/13/2012 | $14,363.21 utilities |
| 332079 | GEORGIA POWER COMPANY | | 12/7/2012 | $13,474.64 utilities |
| | | | | |
| 330596 | Gulf Coast Bank & Trust New Orleans | | 10/5/2012 | $5,498.02 temp employees |
| 330785 | Gulf Coast Bank & Trust New Orleans | | 10/12/2012 | $10,883.35 temp employees |
| 331069 | Gulf Coast Bank & Trust New Orleans | | 10/23/2012 | $5,600.94 temp employees |
| 331097 | Gulf Coast Bank & Trust New Orleans | | 10/26/2012 | $13,472.52 temp employees |
| 331251 | Gulf Coast Bank & Trust New Orleans | | 11/2/2012 | $7,171.62 temp employees |
| 331563 | Gulf Coast Bank & Trust New Orleans | | 11/16/2012 | $7,000.00 temp employees |
| 331777 | Gulf Coast Bank & Trust New Orleans | | 11/23/2012 | $6,519.58 temp employees |
| 331932 | Gulf Coast Bank & Trust New Orleans | | 11/30/2012 | $8,080.34 temp employees |
| 332223 | Gulf Coast Bank & Trust New Orleans | | 12/14/2012 | $7,727.24 temp employees |

Payments over $5,850.00
90 Days Prior to Filing

| 330476 | KEISTER-WILLIAMS NEWSPAPER SERVICES | 10/1/2012 | $3,186.28 | sales service/edit content |
| 331568 | KEISTER-WILLIAMS NEWSPAPER SERVICES | 11/16/2012 | $3,123.13 | sales service/edit content |

| 330555 | Kyle Porter | 10/2/2012 | $438.75 | contract carrier |
| 330750 | Kyle Porter | 10/9/2012 | $432.90 | contract carrier |
| 330902 | Kyle Porter | 10/16/2012 | $412.60 | contract carrier |
| 331045 | Kyle Porter | 10/23/2012 | $427.36 | contract carrier |
| 331211 | Kyle Porter | 10/30/2012 | $427.79 | contract carrier |
| 331364 | Kyle Porter | 11/6/2012 | $422.72 | contract carrier |
| 331521 | Kyle Porter | 11/13/2012 | $422.49 | contract carrier |
| 331726 | Kyle Porter | 11/20/2012 | $420.74 | contract carrier |
| 331880 | Kyle Porter | 11/27/2012 | $421.63 | contract carrier |
| 332042 | Kyle Porter | 12/4/2012 | $420.43 | contract carrier |
| 332177 | Kyle Porter | 12/11/2012 | $429.75 | contract carrier |
| 332322 | Kyle Porter | 12/18/2012 | $414.78 | contract carrier |
| 332447 | Kyle Porter | 12/24/2012 | $414.76 | contract carrier |
| 332552 | Kyle Porter | 12/31/2012 | $416.74 | contract carrier |

| 330522 | Lee Fricks | 10/2/2012 | $574.17 | contract carrier |
| 330714 | Lee Fricks | 10/9/2012 | $728.92 | contract carrier |
| 330869 | Lee Fricks | 10/16/2012 | $569.55 | contract carrier |
| 331012 | Lee Fricks | 10/23/2012 | $551.62 | contract carrier |
| 331177 | Lee Fricks | 10/30/2012 | $561.45 | contract carrier |
| 331330 | Lee Fricks | 11/6/2012 | $631.70 | contract carrier |
| 331485 | Lee Fricks | 11/13/2012 | $645.27 | contract carrier |
| 331686 | Lee Fricks | 11/20/2012 | $548.91 | contract carrier |
| 331848 | Lee Fricks | 11/27/2012 | $579.76 | contract carrier |
| 332007 | Lee Fricks | 12/4/2012 | $548.15 | contract carrier |
| 332144 | Lee Fricks | 12/11/2012 | $706.53 | contract carrier |
| 332290 | Lee Fricks | 12/18/2012 | $543.89 | contract carrier |
| 332413 | Lee Fricks | 12/24/2012 | $553.98 | contract carrier |
| 332518 | Lee Fricks | 12/31/2012 | $544.40 | contract carrier |

Payments over $5,850.00
90 Days Prior to Filing

| | | | | |
|---|---|---|---|---|
| 330556 | Leila Rhoden | $919.08 | contract carrier | 10/2/2012 |
| 330751 | Leila Rhoden | $916.51 | contract carrier | 10/9/2012 |
| 330903 | Leila Rhoden | $915.93 | contract carrier | 10/16/2012 |
| 331046 | Leila Rhoden | $917.41 | contract carrier | 10/23/2012 |
| 331213 | Leila Rhoden | $910.21 | contract carrier | 10/30/2012 |
| 331366 | Leila Rhoden | $901.90 | contract carrier | 11/6/2012 |
| 331524 | Leila Rhoden | $901.90 | contract carrier | 11/13/2012 |
| 331729 | Leila Rhoden | $901.90 | contract carrier | 11/20/2012 |
| 331883 | Leila Rhoden | $901.90 | contract carrier | 11/27/2012 |
| 332045 | Leila Rhoden | $901.90 | contract carrier | 12/4/2012 |
| 332180 | Leila Rhoden | $901.90 | contract carrier | 12/11/2012 |
| 332325 | Leila Rhoden | $901.90 | contract carrier | 12/18/2012 |
| 332450 | Leila Rhoden | $901.90 | contract carrier | 12/24/2012 |
| 332554 | Leila Rhoden | $901.90 | contract carrier | 12/31/2012 |
| 330546 | Marvin Lee | $518.68 | contract carrier | 10/2/2012 |
| 330738 | Marvin Lee | $497.06 | contract carrier | 10/9/2012 |
| 330739 | Marvin Lee | $300.00 | contract carrier | 10/9/2012 |
| 330893 | Marvin Lee | $463.39 | contract carrier | 10/16/2012 |
| 331035 | Marvin Lee | $513.06 | contract carrier | 10/23/2012 |
| 331201 | Marvin Lee | $437.85 | contract carrier | 10/30/2012 |
| 331354 | Marvin Lee | $471.62 | contract carrier | 11/6/2012 |
| 331510 | Marvin Lee | $446.91 | contract carrier | 11/13/2012 |
| 331714 | Marvin Lee | $422.74 | contract carrier | 11/20/2012 |
| 331871 | Marvin Lee | $473.17 | contract carrier | 11/27/2012 |
| 332033 | Marvin Lee | $447.84 | contract carrier | 12/4/2012 |
| 332168 | Marvin Lee | $502.97 | contract carrier | 12/11/2012 |
| 332313 | Marvin Lee | $408.26 | contract carrier | 12/18/2012 |
| 332437 | Marvin Lee | $432.41 | contract carrier | 12/24/2012 |
| 332542 | Marvin Lee | $434.62 | contract carrier | 12/31/2012 |
| 330480 | NPC Property Leasing LLC | $500.00 | rent | 10/1/2012 |
| 330484 | NPC Property Leasing LLC | $11,500.00 | rent | 10/2/2012 |
| 331297 | NPC Property Leasing LLC | $10,543.67 | rent | 11/5/2012 |
| 331974 | NPC Property Leasing LLC | $12,000.00 | rent | 12/4/2012 |
| 332219 | NPC Property Leasing LLC | $15,000.00 | rent | 12/14/2012 |
| 11547 | NPC Property Leasing LLC | $4,000.00 | rent | 10/12/2012 |

Payments over $5,850.00
90 Days Prior to Filing

| Account | Payee | Date | Amount | Description |
|---|---|---|---|---|
| 330619 | OSG BILLING SERVICES | 10/5/2012 | $457.52 | outsourced billing/postage subscribers |
| 330801 | OSG BILLING SERVICES | 10/12/2012 | $683.23 | outsourced billing/postage subscribers |
| 331115 | OSG BILLING SERVICES | 10/26/2012 | $466.22 | outsourced billing/postage subscribers |
| 331269 | OSG BILLING SERVICES | 11/2/2012 | $581.14 | outsourced billing/postage subscribers |
| 331583 | OSG BILLING SERVICES | 11/16/2012 | $1,268.74 | outsourced billing/postage subscribers |
| 331947 | OSG BILLING SERVICES | 11/30/2012 | $896.87 | outsourced billing/postage subscribers |
| 332083 | OSG BILLING SERVICES | 12/7/2012 | $388.95 | outsourced billing/postage subscribers |
| 332228 | OSG BILLING SERVICES | 12/14/2012 | $751.37 | outsourced billing/postage subscribers |
| 332381 | OSG BILLING SERVICES | 12/21/2012 | $443.01 | outsourced billing/postage subscribers |
| 12142012 | Paper Traders | 12/14/2012 | $4,000.00 | newsprint |
| 11152012 | Paper Traders | 11/15/2012 | $14,287.50 | newsprint |
| 991593 | Paper Traders | 12/14/2012 | $9,417.40 | newsprint |
| 330494 | Perri Brooks | 10/2/2012 | $549.32 | contract carrier |
| 330686 | Perri Brooks | 10/9/2012 | $547.10 | contract carrier |
| 330843 | Perri Brooks | 10/16/2012 | $546.61 | contract carrier |
| 330985 | Perri Brooks | 10/23/2012 | $543.39 | contract carrier |
| 331152 | Perri Brooks | 10/30/2012 | $541.66 | contract carrier |
| 331305 | Perri Brooks | 11/6/2012 | $534.50 | contract carrier |
| 331460 | Perri Brooks | 11/13/2012 | $534.50 | contract carrier |
| 331657 | Perri Brooks | 11/20/2012 | $533.25 | contract carrier |
| 331823 | Perri Brooks | 11/27/2012 | $539.25 | contract carrier |
| 331981 | Perri Brooks | 12/4/2012 | $537.50 | contract carrier |
| 332119 | Perri Brooks | 12/11/2012 | $545.70 | contract carrier |
| 332265 | Perri Brooks | 12/18/2012 | $528.50 | contract carrier |
| 332388 | Perri Brooks | 12/24/2012 | $529.00 | contract carrier |
| 332493 | Perri Brooks | 12/31/2012 | $530.50 | contract carrier |

Exhibit B Statement of Financial Affairs

Payments over $5,850.00
90 Days Prior to Filing

| | | | | |
|---|---|---|---|---|
| 330455 | POSTMASTER CALHOUN | 10/1/2012 | $573.69 | postage |
| 330456 | POSTMASTER CALHOUN | 10/1/2012 | $600.00 | postage |
| 330655 | POSTMASTER CALHOUN | 10/8/2012 | $579.74 | postage |
| 330656 | POSTMASTER CALHOUN | 10/8/2012 | $1,200.00 | postage |
| 330814 | POSTMASTER CALHOUN | 10/15/2012 | $531.32 | postage |
| 330960 | POSTMASTER CALHOUN | 10/22/2012 | $543.42 | postage |
| 330961 | POSTMASTER CALHOUN | 10/22/2012 | $1,400.00 | postage |
| 331126 | POSTMASTER CALHOUN | 10/29/2012 | $634.22 | postage |
| 331127 | POSTMASTER CALHOUN | 10/29/2012 | $600.00 | postage |
| 331279 | POSTMASTER CALHOUN | 11/5/2012 | $800.00 | postage |
| 331280 | POSTMASTER CALHOUN | 11/5/2012 | $616.06 | postage |
| 331420 | POSTMASTER CALHOUN | 11/12/2012 | $634.22 | postage |
| 331421 | POSTMASTER CALHOUN | 11/12/2012 | $1,000.00 | postage |
| 331596 | POSTMASTER CALHOUN | 11/19/2012 | $1,421.10 | postage |
| 331793 | POSTMASTER CALHOUN | 11/26/2012 | $712.91 | postage |
| 331794 | POSTMASTER CALHOUN | 11/26/2012 | $500.00 | postage |
| 331913 | POSTMASTER CALHOUN | 11/30/2012 | $190.00 | postage |
| 331958 | POSTMASTER CALHOUN | 12/3/2012 | $555.53 | postage |
| 331959 | POSTMASTER CALHOUN | 12/3/2012 | $1,000.00 | postage |
| 332094 | POSTMASTER CALHOUN | 12/10/2012 | $725.01 | postage |
| 332095 | POSTMASTER CALHOUN | 12/10/2012 | $2,000.00 | postage |
| 332236 | POSTMASTER CALHOUN | 12/17/2012 | $846.07 | postage |
| 332237 | POSTMASTER CALHOUN | 12/17/2012 | $600.00 | postage |
| 332347 | POSTMASTER CALHOUN | 12/21/2012 | $503.82 | postage |
| 332476 | POSTMASTER CALHOUN | 12/28/2012 | $503.82 | postage |
| 11537 | POSTMASTER CALHOUN | 10/1/2012 | $300.00 | postage |
| 991576 | POSTMASTER CALHOUN | 11/22/2012 | $1,000.00 | postage |

Payments over $5,850.00
90 Days Prior to Filling

| Check | Payee | City | Date | Amount | |
|---|---|---|---|---|---|
| 330457 | POSTMASTER | CEDARTOWN | 10/1/2012 | $375.60 | postage |
| 330657 | POSTMASTER | CEDARTOWN | 10/8/2012 | $375.60 | postage |
| 330815 | POSTMASTER | CEDARTOWN | 10/15/2012 | $375.60 | postage |
| 330962 | POSTMASTER | CEDARTOWN | 10/22/2012 | $375.60 | postage |
| 331128 | POSTMASTER | CEDARTOWN | 10/29/2012 | $375.60 | postage |
| 331129 | POSTMASTER | CEDARTOWN | 10/29/2012 | $400.00 | postage |
| 331281 | POSTMASTER | CEDARTOWN | 11/5/2012 | $375.60 | postage |
| 331422 | POSTMASTER | CEDARTOWN | 11/12/2012 | $375.60 | postage |
| 331423 | POSTMASTER | CEDARTOWN | 11/12/2012 | $500.00 | postage |
| 331597 | POSTMASTER | CEDARTOWN | 11/19/2012 | $375.60 | postage |
| 331795 | POSTMASTER | CEDARTOWN | 11/26/2012 | $375.60 | postage |
| 331960 | POSTMASTER | CEDARTOWN | 12/3/2012 | $375.60 | postage |
| 332096 | POSTMASTER | CEDARTOWN | 12/10/2012 | $375.60 | postage |
| 332238 | POSTMASTER | CEDARTOWN | 12/17/2012 | $375.60 | postage |
| 332239 | POSTMASTER | CEDARTOWN | 12/17/2012 | $600.00 | postage |
| 332348 | POSTMASTER | CEDARTOWN | 12/21/2012 | $375.60 | postage |
| 332363 | POSTMASTER | CEDARTOWN | 12/21/2012 | $220.00 | postage |
| 332477 | POSTMASTER | CEDARTOWN | 12/28/2012 | $375.60 | postage |
| 330459 | POSTMASTER | CENTRE | 10/1/2012 | $977.72 | postage |
| 330460 | POSTMASTER | CENTRE | 10/1/2012 | $700.00 | postage |
| 330659 | POSTMASTER | CENTRE | 10/8/2012 | $977.72 | postage |
| 330817 | POSTMASTER | CENTRE | 10/15/2012 | $700.00 | postage |
| 330818 | POSTMASTER | CENTRE | 10/15/2012 | $977.72 | postage |
| 330964 | POSTMASTER | CENTRE | 10/22/2012 | $977.72 | postage |
| 331131 | POSTMASTER | CENTRE | 10/29/2012 | $977.72 | postage |
| 331132 | POSTMASTER | CENTRE | 10/29/2012 | $600.00 | postage |
| 331283 | POSTMASTER | CENTRE | 11/5/2012 | $977.72 | postage |
| 331425 | POSTMASTER | CENTRE | 11/12/2012 | $977.72 | postage |
| 331426 | POSTMASTER | CENTRE | 11/12/2012 | $800.00 | postage |
| 331543 | POSTMASTER | CENTRE | 11/13/2012 | $90.00 | postage |
| 331599 | POSTMASTER | CENTRE | 11/19/2012 | $1,567.60 | postage |
| 331797 | POSTMASTER | CENTRE | 11/26/2012 | $1,000.00 | postage |
| 331810 | POSTMASTER | CENTRE | 11/26/2012 | $977.72 | postage |
| 331962 | POSTMASTER | CENTRE | 12/3/2012 | $977.72 | postage |
| 332098 | POSTMASTER | CENTRE | 12/10/2012 | $977.72 | postage |
| 332241 | POSTMASTER | CENTRE | 12/17/2012 | $977.72 | postage |
| 332242 | POSTMASTER | CENTRE | 12/17/2012 | $600.00 | postage |
| 332350 | POSTMASTER | CENTRE | 12/21/2012 | $977.72 | postage |
| 332479 | POSTMASTER | CENTRE | 12/28/2012 | $977.72 | postage |

Payments over $5,850.00
90 Days Prior to Filing

| | | | | | |
|---|---|---|---|---|---|
| 330461 | POSTMASTER | CHICAMAUGA | 10/1/2012 | $781.26 | postage |
| 330660 | POSTMASTER | CHICAMAUGA | 10/8/2012 | $781.26 | postage |
| 330819 | POSTMASTER | CHICAMAUGA | 10/15/2012 | $781.26 | postage |
| 330965 | POSTMASTER | CHICAMAUGA | 10/22/2012 | $777.20 | postage |
| 331133 | POSTMASTER | CHICAMAUGA | 10/29/2012 | $785.90 | postage |
| 331284 | POSTMASTER | CHICAMAUGA | 11/5/2012 | $785.90 | postage |
| 331427 | POSTMASTER | CHICAMAUGA | 11/12/2012 | $785.90 | postage |
| 331600 | POSTMASTER | CHICAMAUGA | 11/19/2012 | $785.90 | postage |
| 331798 | POSTMASTER | CHICAMAUGA | 11/26/2012 | $785.90 | postage |
| 331963 | POSTMASTER | CHICAMAUGA | 12/3/2012 | $785.90 | postage |
| 332099 | POSTMASTER | CHICAMAUGA | 12/10/2012 | $785.90 | postage |
| 332243 | POSTMASTER | CHICAMAUGA | 12/17/2012 | $785.90 | postage |
| 332351 | POSTMASTER | CHICAMAUGA | 12/21/2012 | $785.90 | postage |
| 332480 | POSTMASTER | CHICAMAUGA | 12/28/2012 | $785.90 | postage |
| 330462 | POSTMASTER | LAFAYETTE | 10/1/2012 | $901.32 | postage |
| 330463 | POSTMASTER | LAFAYETTE | 10/1/2012 | $600.00 | postage |
| 330661 | POSTMASTER | LAFAYETTE | 10/8/2012 | $907.35 | postage |
| 330820 | POSTMASTER | LAFAYETTE | 10/15/2012 | $929.54 | postage |
| 330821 | POSTMASTER | LAFAYETTE | 10/15/2012 | $1,000.00 | postage |
| 330966 | POSTMASTER | LAFAYETTE | 10/22/2012 | $859.31 | postage |
| 331134 | POSTMASTER | LAFAYETTE | 10/29/2012 | $887.84 | postage |
| 331135 | POSTMASTER | LAFAYETTE | 10/29/2012 | $700.00 | postage |
| 331285 | POSTMASTER | LAFAYETTE | 11/5/2012 | $887.84 | postage |
| 331389 | POSTMASTER | LAFAYETTE | 11/9/2012 | $90.00 | postage |
| 331428 | POSTMASTER | LAFAYETTE | 11/12/2012 | $1,003.07 | postage |
| 331429 | POSTMASTER | LAFAYETTE | 11/12/2012 | $1,000.00 | postage |
| 331601 | POSTMASTER | LAFAYETTE | 11/19/2012 | $1,123.30 | postage |
| 331799 | POSTMASTER | LAFAYETTE | 11/26/2012 | $887.84 | postage |
| 331800 | POSTMASTER | LAFAYETTE | 11/26/2012 | $1,200.00 | postage |
| 331964 | POSTMASTER | LAFAYETTE | 12/3/2012 | $887.84 | postage |
| 332100 | POSTMASTER | LAFAYETTE | 12/10/2012 | $887.84 | postage |
| 332244 | POSTMASTER | LAFAYETTE | 12/17/2012 | $887.84 | postage |
| 332245 | POSTMASTER | LAFAYETTE | 12/17/2012 | $1,000.00 | postage |
| 332352 | POSTMASTER | LAFAYETTE | 12/21/2012 | $887.84 | postage |
| 332362 | POSTMASTER | LAFAYETTE | 12/21/2012 | $110.00 | postage |
| 332481 | POSTMASTER | LAFAYETTE | 12/28/2012 | $887.84 | postage |

Exhibit B Statement of Financial Affairs

Payments over $5,850.00
90 Days Prior to Filing

| | | | | | |
|---|---|---|---|---|---|
| 330467 | POSTMASTER | RINGGOLD | 10/1/2012 | $600.00 | postage |
| 330473 | POSTMASTER | RINGGOLD | 10/1/2012 | $1,883.40 | postage |
| 330674 | POSTMASTER | RINGGOLD | 10/8/2012 | $1,884.23 | postage |
| 330828 | POSTMASTER | RINGGOLD | 10/15/2012 | $1,882.68 | postage |
| 330970 | POSTMASTER | RINGGOLD | 10/22/2012 | $800.00 | postage |
| 330975 | POSTMASTER | RINGGOLD | 10/22/2012 | $1,883.33 | postage |
| 331142 | POSTMASTER | RINGGOLD | 10/29/2012 | $1,867.59 | postage |
| 331293 | POSTMASTER | RINGGOLD | 11/5/2012 | $1,853.15 | postage |
| 331434 | POSTMASTER | RINGGOLD | 11/12/2012 | $800.00 | postage |
| 331450 | POSTMASTER | RINGGOLD | 11/12/2012 | $1,910.18 | postage |
| 331645 | POSTMASTER | RINGGOLD | 11/19/2012 | $2,236.52 | postage |
| 331804 | POSTMASTER | RINGGOLD | 11/26/2012 | $1,200.00 | postage |
| 331811 | POSTMASTER | RINGGOLD | 11/26/2012 | $1,882.67 | postage |
| 331971 | POSTMASTER | RINGGOLD | 12/3/2012 | $1,896.17 | postage |
| 332065 | POSTMASTER | RINGGOLD | 12/7/2012 | $90.00 | postage |
| 332108 | POSTMASTER | RINGGOLD | 12/10/2012 | $1,882.70 | postage |
| 332249 | POSTMASTER | RINGGOLD | 12/17/2012 | $600.00 | postage |
| 332254 | POSTMASTER | RINGGOLD | 12/17/2012 | $1,897.93 | postage |
| 332356 | POSTMASTER | RINGGOLD | 12/21/2012 | $1,885.36 | postage |
| 332472 | POSTMASTER | RINGGOLD | 12/28/2012 | $1,911.08 | postage |
| 330468 | POSTMASTER | ROCKMART | 10/1/2012 | $1,083.84 | postage |
| 330469 | POSTMASTER | ROCKMART | 10/1/2012 | $600.00 | postage |
| 330665 | POSTMASTER | ROCKMART | 10/8/2012 | $1,083.84 | postage |
| 330825 | POSTMASTER | ROCKMART | 10/15/2012 | $1,083.84 | postage |
| 330971 | POSTMASTER | ROCKMART | 10/22/2012 | $1,097.96 | postage |
| 330972 | POSTMASTER | ROCKMART | 10/22/2012 | $600.00 | postage |
| 331139 | POSTMASTER | ROCKMART | 10/29/2012 | $1,097.96 | postage |
| 331289 | POSTMASTER | ROCKMART | 11/5/2012 | $1,097.96 | postage |
| 331435 | POSTMASTER | ROCKMART | 11/12/2012 | $1,104.96 | postage |
| 331436 | POSTMASTER | ROCKMART | 11/12/2012 | $600.00 | postage |
| 331605 | POSTMASTER | ROCKMART | 11/19/2012 | $1,097.96 | postage |
| 331805 | POSTMASTER | ROCKMART | 11/26/2012 | $1,097.96 | postage |
| 331806 | POSTMASTER | ROCKMART | 11/26/2012 | $600.00 | postage |
| 331968 | POSTMASTER | ROCKMART | 12/3/2012 | $1,097.96 | postage |
| 332104 | POSTMASTER | ROCKMART | 12/10/2012 | $1,097.96 | postage |
| 332250 | POSTMASTER | ROCKMART | 12/17/2012 | $1,097.96 | postage |
| 332251 | POSTMASTER | ROCKMART | 12/17/2012 | $600.00 | postage |
| 332357 | POSTMASTER | ROCKMART | 12/21/2012 | $1,097.96 | postage |

Payments over $5,850.00
90 Days Prior to Filing

| 332485 | POSTMASTER ROCKMART | 12/28/2012 | $1,097.96 postage |

| 330471 | POSTMASTER ROME | 10/1/2012 | $350.00 postage |
| 330575 | POSTMASTER ROME | 10/4/2012 | $1,006.80 postage |
| 330667 | POSTMASTER ROME | 10/8/2012 | $600.00 postage |
| 330769 | POSTMASTER ROME | 10/11/2012 | $1,083.52 postage |
| 330927 | POSTMASTER ROME | 10/18/2012 | $1,102.50 postage |
| 331075 | POSTMASTER ROME | 10/24/2012 | $500.00 postage |
| 331079 | POSTMASTER ROME | 10/25/2012 | $1,105.06 postage |
| 331236 | POSTMASTER ROME | 11/2/2012 | $1,507.92 postage |
| 331291 | POSTMASTER ROME | 11/5/2012 | $500.00 postage |
| 331388 | POSTMASTER ROME | 11/8/2012 | $1,336.00 postage |
| 331438 | POSTMASTER ROME | 11/12/2012 | $500.00 postage |
| 331594 | POSTMASTER ROME | 11/16/2012 | $2,217.39 postage |
| 331759 | POSTMASTER ROME | 11/23/2012 | $1,166.77 postage |
| 331808 | POSTMASTER ROME | 11/26/2012 | $500.00 postage |
| 331909 | POSTMASTER ROME | 11/29/2012 | $1,610.29 postage |
| 332064 | POSTMASTER ROME | 12/6/2012 | $1,401.32 postage |
| 332106 | POSTMASTER ROME | 12/10/2012 | $500.00 postage |
| 332202 | POSTMASTER ROME | 12/13/2012 | $1,586.89 postage |
| 332345 | POSTMASTER ROME | 12/20/2012 | $973.64 postage |
| 332469 | POSTMASTER ROME | 12/26/2012 | $500.00 postage |
| 332471 | POSTMASTER ROME | 12/27/2012 | $1,040.32 postage |

| 330474 | POSTMASTER ROSSVILLE | 10/1/2012 | $1,054.99 postage |
| 330675 | POSTMASTER ROSSVILLE | 10/8/2012 | $1,054.99 postage |
| 330829 | POSTMASTER ROSSVILLE | 10/15/2012 | $1,274.95 postage |
| 330976 | POSTMASTER ROSSVILLE | 10/22/2012 | $1,065.47 postage |
| 331143 | POSTMASTER ROSSVILLE | 10/29/2012 | $1,013.09 postage |
| 331294 | POSTMASTER ROSSVILLE | 11/5/2012 | $1,096.89 postage |
| 331451 | POSTMASTER ROSSVILLE | 11/12/2012 | $1,149.26 postage |
| 331646 | POSTMASTER ROSSVILLE | 11/19/2012 | $1,327.33 postage |
| 331812 | POSTMASTER ROSSVILLE | 11/26/2012 | $1,159.74 postage |
| 331972 | POSTMASTER ROSSVILLE | 12/3/2012 | $1,149.26 postage |
| 332109 | POSTMASTER ROSSVILLE | 12/10/2012 | $1,086.42 postage |
| 332255 | POSTMASTER ROSSVILLE | 12/17/2012 | $1,117.84 postage |
| 332359 | POSTMASTER ROSSVILLE | 12/21/2012 | $1,002.62 postage |
| 332473 | POSTMASTER ROSSVILLE | 12/28/2012 | $986.45 postage |

Exhibit B Statement of Financial Affairs

Payments over $5,850.00
90 Days Prior to Filing

| | | | | |
|---|---|---|---|---|
| 330475 | POSTMASTER TUNNEL HILL | 10/1/2012 | $415.28 | postage |
| 330676 | POSTMASTER TUNNEL HILL | 10/8/2012 | $415.28 | postage |
| 330830 | POSTMASTER TUNNEL HILL | 10/15/2012 | $431.74 | postage |
| 330977 | POSTMASTER TUNNEL HILL | 10/22/2012 | $415.14 | postage |
| 331144 | POSTMASTER TUNNEL HILL | 10/29/2012 | $431.95 | postage |
| 331295 | POSTMASTER TUNNEL HILL | 11/5/2012 | $431.85 | postage |
| 331452 | POSTMASTER TUNNEL HILL | 11/12/2012 | $431.70 | postage |
| 331647 | POSTMASTER TUNNEL HILL | 11/19/2012 | $432.23 | postage |
| 331813 | POSTMASTER TUNNEL HILL | 11/26/2012 | $431.99 | postage |
| 331973 | POSTMASTER TUNNEL HILL | 12/3/2012 | $431.89 | postage |
| 332110 | POSTMASTER TUNNEL HILL | 12/10/2012 | $431.77 | postage |
| 332256 | POSTMASTER TUNNEL HILL | 12/17/2012 | $431.86 | postage |
| 332361 | POSTMASTER TUNNEL HILL | 12/21/2012 | $431.74 | postage |
| 332474 | POSTMASTER TUNNEL HILL | 12/28/2012 | $431.80 | postage |
| | | | | |
| 331911 | PUZZLEFLOW SOLUTIONS | 11/29/2012 | $8,625.00 | annual support |
| 331912 | PUZZLEFLOW SOLUTIONS | 11/29/2012 | $5,550.00 | training |
| | | | | |
| 330538 | Randy Jones | 10/2/2012 | $802.81 | contract carrier |
| 330576 | Randy Jones | 10/5/2012 | $70.00 | contract carrier |
| 330730 | Randy Jones | 10/9/2012 | $926.72 | contract carrier |
| 330770 | Randy Jones | 10/12/2012 | $90.00 | contract carrier |
| 330885 | Randy Jones | 10/16/2012 | $842.38 | contract carrier |
| 331027 | Randy Jones | 10/23/2012 | $841.80 | contract carrier |
| 331192 | Randy Jones | 10/30/2012 | $748.09 | contract carrier |
| 331345 | Randy Jones | 11/6/2012 | $733.72 | contract carrier |
| 331501 | Randy Jones | 11/13/2012 | $896.89 | contract carrier |
| 331703 | Randy Jones | 11/20/2012 | $779.76 | contract carrier |
| 331863 | Randy Jones | 11/27/2012 | $873.35 | contract carrier |
| 332024 | Randy Jones | 12/4/2012 | $740.42 | contract carrier |
| 332159 | Randy Jones | 12/11/2012 | $758.14 | contract carrier |
| 332160 | Randy Jones | 12/11/2012 | $175.00 | contract carrier |
| 332305 | Randy Jones | 12/18/2012 | $864.29 | contract carrier |
| 332428 | Randy Jones | 12/24/2012 | $741.33 | contract carrier |
| 332533 | Randy Jones | 12/31/2012 | $971.33 | contract carrier |

Payments over $5,850.00
90 Days Prior to Filing

| | | | |
|---|---|---|---|
| 100920124 | Resolute FP US Inc | 10/1/2012 | $12,000.00 newsprint |
| 11282013 | Resolute FP US Inc | 11/28/2012 | $13,500.00 newsprint |
| 10092012 | Resolute FP US Inc | 10/9/2012 | $14,000.00 newsprint |
| 10162012 | Resolute FP US Inc | 10/16/2012 | $14,000.00 newsprint |
| 11202012 | Resolute FP US Inc | 11/20/2012 | $14,000.00 newsprint |
| 12042012 | Resolute FP US Inc | 12/4/2012 | $14,000.00 newsprint |
| 12122012 | Resolute FP US Inc | 12/12/2012 | $14,000.00 newsprint |
| 12262012 | Resolute FP US Inc | 12/26/2012 | $14,000.00 newsprint |
| 99102612 | Resolute FP US Inc | 10/26/2012 | $14,000.00 newsprint |
| 99103112 | Resolute FP US Inc | 10/31/2012 | $14,000.00 newsprint |
| 100920125 | Resolute FP US Inc | 10/2/2012 | $14,000.00 newsprint |
| 10092013 | Resolute FP US Inc | 10/23/2012 | $14,500.00 newsprint |
| 11142012 | Resolute FP US Inc | 11/14/2012 | $14,500.00 newsprint |
| 12282012 | Resolute FP US Inc | 12/28/2012 | $14,500.00 newsprint |
| 101312 | Resolute FP US Inc | 10/13/2012 | $14,000.00 newsprint |
| 11081299 | Resolute FP US Inc | 11/8/2012 | $14,000.00 newsprint |
| 11232012 | Resolute FP US Inc | 11/23/2012 | $14,000.00 newsprint |
| 991592 | Resolute FP US Inc | 12/21/2012 | $14,100.00 newsprint |
| 10192012 | Resolute FP US Inc | 10/19/2012 | $14,500.00 newsprint |
| | | | |
| 331418 | RJ YOUNG OF GEORGIA | 11/9/2012 | $3,518.06 copiers/scanners/fax lease repair supplies |
| 332234 | RJ YOUNG OF GEORGIA | 12/14/2012 | $3,438.97 copiers/scanners/fax lease repair supplies |
| 991580 | RJ YOUNG OF GEORGIA | 11/27/2012 | $3,438.07 copiers/faxes/lease/service/supplies |
| | | | |
| 330507 | Robert Dockery | 10/2/2012 | $399.66 contract carrier |
| 330702 | Robert Dockery | 10/9/2012 | $426.51 contract carrier |
| 330858 | Robert Dockery | 10/16/2012 | $424.39 contract carrier |
| 331001 | Robert Dockery | 10/23/2012 | $416.95 contract carrier |
| 331167 | Robert Dockery | 10/30/2012 | $416.46 contract carrier |
| 331320 | Robert Dockery | 11/6/2012 | $420.39 contract carrier |
| 331475 | Robert Dockery | 11/13/2012 | $423.13 contract carrier |
| 331674 | Robert Dockery | 11/20/2012 | $422.54 contract carrier |
| 331838 | Robert Dockery | 11/27/2012 | $502.25 contract carrier |
| 331997 | Robert Dockery | 12/4/2012 | $445.56 contract carrier |
| 332134 | Robert Dockery | 12/11/2012 | $443.45 contract carrier |
| 332280 | Robert Dockery | 12/18/2012 | $443.07 contract carrier |
| 332403 | Robert Dockery | 12/24/2012 | $441.56 contract carrier |
| 332508 | Robert Dockery | 12/31/2012 | $449.59 contract carrier |

Payments over $5,850.00
90 Days Prior to Filing

| | | | |
|---|---|---|---|
| 12272012 | RYDER TRANSPORTATION SERVICES | 12/27/2012 | $9,474.12 truck lease/fuel |
| 99102912 | RYDER TRANSPORTATION SERVICES | 10/29/2012 | $10,044.58 truck lease/fuel |
| 11272012 | RYDER TRANSPORTATION SERVICES | 11/27/2012 | $12,198.31 truck lease/fuel |
| 330540 | Sarah Jones | 10/2/2012 | $666.68 contract carrier |
| 330732 | Sarah Jones | 10/9/2012 | $673.34 contract carrier |
| 330887 | Sarah Jones | 10/16/2012 | $514.74 contract carrier |
| 331029 | Sarah Jones | 10/23/2012 | $655.87 contract carrier |
| 331194 | Sarah Jones | 10/30/2012 | $841.93 contract carrier |
| 331347 | Sarah Jones | 11/6/2012 | $307.32 contract carrier |
| 331503 | Sarah Jones | 11/13/2012 | $262.00 contract carrier |
| 331706 | Sarah Jones | 11/20/2012 | $299.78 contract carrier |
| 331865 | Sarah Jones | 11/27/2012 | $436.26 contract carrier |
| 332026 | Sarah Jones | 12/4/2012 | $238.00 contract carrier |
| 332162 | Sarah Jones | 12/11/2012 | $262.00 contract carrier |
| 332307 | Sarah Jones | 12/18/2012 | $234.00 contract carrier |
| 332430 | Sarah Jones | 12/24/2012 | $229.00 contract carrier |
| 332535 | Sarah Jones | 12/31/2012 | $252.00 contract carrier |
| 330560 | Shandi Shedd | 10/2/2012 | $407.91 contract carrier |
| 330755 | Shandi Shedd | 10/9/2012 | $406.72 contract carrier |
| 330907 | Shandi Shedd | 10/16/2012 | $406.46 contract carrier |
| 331050 | Shandi Shedd | 10/23/2012 | $404.74 contract carrier |
| 331217 | Shandi Shedd | 10/30/2012 | $403.82 contract carrier |
| 331370 | Shandi Shedd | 11/6/2012 | $400.00 contract carrier |
| 331528 | Shandi Shedd | 11/13/2012 | $400.00 contract carrier |
| 331733 | Shandi Shedd | 11/20/2012 | $400.00 contract carrier |
| 331887 | Shandi Shedd | 11/27/2012 | $400.00 contract carrier |
| 332049 | Shandi Shedd | 12/4/2012 | $400.00 contract carrier |
| 332184 | Shandi Shedd | 12/11/2012 | $400.00 contract carrier |
| 332329 | Shandi Shedd | 12/18/2012 | $400.00 contract carrier |
| 332454 | Shandi Shedd | 12/24/2012 | $400.00 contract carrier |
| 332558 | Shandi Shedd | 12/31/2012 | $400.00 contract carrier |

Payments over $5,850.00
90 Days Prior to Filing

| 330566 | Shelby Thomas | 10/2/2012 | $931.85 | contract carrier |
| 330761 | Shelby Thomas | 10/9/2012 | $906.98 | contract carrier |
| 330914 | Shelby Thomas | 10/16/2012 | $908.78 | contract carrier |
| 331056 | Shelby Thomas | 10/23/2012 | $930.62 | contract carrier |
| 331224 | Shelby Thomas | 10/30/2012 | $925.98 | contract carrier |
| 331377 | Shelby Thomas | 11/6/2012 | $887.28 | contract carrier |
| 331535 | Shelby Thomas | 11/13/2012 | $907.07 | contract carrier |
| 331741 | Shelby Thomas | 11/20/2012 | $898.94 | contract carrier |
| 331895 | Shelby Thomas | 11/27/2012 | $1,030.04 | contract carrier |
| 332057 | Shelby Thomas | 12/4/2012 | $960.19 | contract carrier |
| 332192 | Shelby Thomas | 12/11/2012 | $960.82 | contract carrier |
| 332337 | Shelby Thomas | 12/18/2012 | $938.46 | contract carrier |
| 332463 | Shelby Thomas | 12/24/2012 | $870.85 | contract carrier |
| 332568 | Shelby Thomas | 12/31/2012 | $985.53 | contract carrier |
| 331122 | SOUTHTEL FINANCIAL | 10/26/2012 | $3,298.38 | phone system support |
| 332220 | SOUTHTEL FINANCIAL | 12/14/2012 | $6,709.26 | phone system support |
| 330488 | Stanley Ayers | 10/2/2012 | $712.09 | contract carrier |
| 330680 | Stanley Ayers | 10/9/2012 | $922.41 | contract carrier |
| 330837 | Stanley Ayers | 10/16/2012 | $720.01 | contract carrier |
| 330979 | Stanley Ayers | 10/23/2012 | $811.94 | contract carrier |
| 331146 | Stanley Ayers | 10/30/2012 | $768.83 | contract carrier |
| 331299 | Stanley Ayers | 11/6/2012 | $800.80 | contract carrier |
| 331454 | Stanley Ayers | 11/13/2012 | $693.73 | contract carrier |
| 331649 | Stanley Ayers | 11/20/2012 | $747.54 | contract carrier |
| 331817 | Stanley Ayers | 11/27/2012 | $852.99 | contract carrier |
| 331975 | Stanley Ayers | 12/4/2012 | $767.05 | contract carrier |
| 332113 | Stanley Ayers | 12/11/2012 | $1,013.94 | contract carrier |
| 332259 | Stanley Ayers | 12/18/2012 | $754.57 | contract carrier |
| 332382 | Stanley Ayers | 12/24/2012 | $758.39 | contract carrier |
| 332488 | Stanley Ayers | 12/31/2012 | $778.87 | contract carrier |

Payments over $5,850.00
90 Days Prior to Filing

| | | | | |
|---|---|---|---|---|
| 330622 | TATUM | | 10/5/2012 | $7,150.00 financial contractor |
| 330923 | TATUM | | 10/16/2012 | $3,465.00 financial contractor |
| 331073 | TATUM | | 10/23/2012 | $4,015.00 financial contractor |
| 331587 | TATUM | | 11/16/2012 | $7,095.00 financial contractor |
| 331954 | TATUM | | 11/30/2012 | $3,795.00 financial contractor |
| 332087 | TATUM | | 12/7/2012 | $7,590.00 financial contractor |
| 332231 | TATUM | | 12/14/2012 | $3,740.00 financial contractor |
| | | | | |
| 331953 | Tatum LLC | | 11/30/2012 | $3,960.00 financial contractor |
| 332230 | Tatum LLC | | 12/14/2012 | $3,850.00 financial contractor |
| | | | | |
| 331116 | TCF Equipment Finance Inc. | | 10/26/2012 | $3,775.00 equip lease |
| 331789 | TCF Equipment Finance Inc. | | 11/23/2012 | $5,870.41 equip lease |
| | | | | |
| 330639 | The Hartford - Insurance | | 10/5/2012 | $4,481.62 insurance premium |
| 331077 | The Hartford | | 10/25/2012 | $8,981.18 insurance premium |
| | | | | |
| 330627 | The Waters Organization | | 10/5/2012 | $6,472.35 financial contractor |
| 330807 | The Waters Organization | | 10/12/2012 | $3,498.75 financial contractor |
| 331117 | The Waters Organization | | 10/26/2012 | $4,803.75 financial contractor |
| 331591 | The Waters Organization | | 11/16/2012 | $3,172.50 financial contractor |
| 331949 | The Waters Organization | | 11/30/2012 | $1,721.25 financial contractor |
| 332091 | The Waters Organization | | 12/7/2012 | $1,766.25 financial contractor |
| | | | | |
| 330482 | UNUM LIFE INSURANCE COMPANY | | 10/1/2012 | $6,303.26 insurance premium |
| 331906 | UNUM LIFE INSURANCE COMPANY | | 11/27/2012 | $8,230.95 insurance premium |
| | | | | |
| 330498 | Wendy Carter | | 10/2/2012 | $431.11 contract carrier |
| 330691 | Wendy Carter | | 10/9/2012 | $429.99 contract carrier |
| 330848 | Wendy Carter | | 10/16/2012 | $430.61 contract carrier |
| 330990 | Wendy Carter | | 10/23/2012 | $425.76 contract carrier |
| 331157 | Wendy Carter | | 10/30/2012 | $439.50 contract carrier |
| 331310 | Wendy Carter | | 11/6/2012 | $433.10 contract carrier |
| 331465 | Wendy Carter | | 11/13/2012 | $432.51 contract carrier |

Exhibit B Statement of Financial Affairs

Payments over $5,850.00
90 Days Prior to Filing

| 331663 | Wendy Carter | 11/20/2012 | $431.96 | contract carrier |
| 331828 | Wendy Carter | 11/27/2012 | $461.36 | contract carrier |
| 331987 | Wendy Carter | 12/4/2012 | $438.72 | contract carrier |
| 332124 | Wendy Carter | 12/11/2012 | $441.31 | contract carrier |
| 332270 | Wendy Carter | 12/18/2012 | $437.78 | contract carrier |
| 332393 | Wendy Carter | 12/24/2012 | $438.18 | contract carrier |
| 332498 | Wendy Carter | 12/31/2012 | $436.33 | contract carrier |

Total Payments:     $1,302,806.08

1/15/13 2:38PM

B6A (Official Form 6A) (12/07)

In re    **News Publishing Company**                                                    Case No.    **13-40002**
_____,
Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Vacant commercial lot located at Willingham Scenic Highway, Floyd County, Georgia.** | **Fee Simple** | - | **20,000.00** | **0.00** |

| | | |
|---|---|---|
| Sub-Total > | **20,000.00** | (Total of this page) |
| Total > | **20,000.00** | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

1/15/13 2:38PM

**B6B (Official Form 6B) (12/07)**

In re   **News Publishing Company**                                   Case No.   **13-40002**

Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Citizens First, Operating Account ending 7355. | - | 82,098.46 |
| | | | Citizens First, Payroll Account ending 7363. | - | 0.00 |
| | | | River City Bank coin management account ending 0874. | - | 3,912.67 |
| | | | Capital Bank account ending 0185. | - | 22.83 |
| | | | Checking Account with First Southern Bank | - | 194.40 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Ryder Transportation, P.O. Box 402366, Atlanta, GA 30384; Deposited April, 2012 | - | 5,800.00 |
| | | | Dekalb Gas District, P.O. Box 680376, Ft. Payne, AL 35968; Deposited October, 2012. | - | 2,250.00 |
| | | | Postmaster Deposits for mailing of newspapers. Calhoun, Georgia $719.73 Cedartown, Georgia $403.03 Centre, Alabama $589.78 Rockmart, Georgia $305.47 Rome, Georgia $313.35 Ringgold, Georgia $549.06 LaFayette, Georgia $309.89 | - | 3,190.31 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

Sub-Total >       97,468.67
(Total of this page)

____4____ continuation sheets attached to the Schedule of Personal Property

1/15/13 2:38PM

B6B (Official Form 6B) (12/07) - Cont.

In re **News Publishing Company**          Case No. **13-40002**

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Cherokee Publishing Company, Inc., an Alabama limited liability company; 100% stock owner. | - | 1,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable more particularly shown on Exhibit "A" to Schedule B. | - | 750,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >     **751,000.00**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

1/15/13 2:38PM

B6B (Official Form 6B) (12/07) - Cont.

In re    **News Publishing Company**                                        Case No.    **13-40002**

_____,
                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Rights to all stories, pictures, the business names Rome News Tribune, Calhoun Times, Cedartown Standard, Rockmart Journal, Ft. Oglethorpe Press, Catoosa County News, and Walker County Messenger, all website domain names, bartowpress.com, calhountimes.com, catoosanews.com, cedartownstd.com, chattoogapress.com, cherokeeherald.com, fortoglethorpepress.com, gridironcentralonline.com, magnoliawoman.com, marketplaceeal.com, marketplacefl.com, marketplacenwga.com, marketplacesc.com, marketplaceetn.com, npco.com, oongawah.com, oongowah.com, oongawahmarketplace.com, oongawahmonster.com, prepcentralonline.com, prepgameface.com, prepgameface.net, prepgameface.org, rn-t.com, rockmartjrl.com, romega360.com, romenews-tribune.com, thepolkfishwrap.com, thepolkfishwrap.net, walkermessenger.com, whatzupnwga.com, whatzuprome.net, whatzupnwga.net, whatzuprome.com, whatzupnwga.org, whatzuprome.org, catwalkchatt.com.** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Jeep Liberty; Serial Number 1J4GL48K55W711405 located at 305 E. 5th Avenue, Floyd County, Georgia.** | - | **3,248.00** |

Sub-Total >        **3,248.00**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

1/15/13 2:38PM

B6B (Official Form 6B) (12/07) - Cont.

In re   **News Publishing Company**                               Case No.   **13-40002**
_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1997 Ford Van; Serial Number 1FTHE24L0VHB86460, located at 305 E. Sth Avenue, Floyd County, Georgia. | - | 671.00 |
| | | 2008 KIA RIO SX - Beige; Serial Number KNADE123286408506, located at 305 E. Sth Avenue, Floyd County, Georgia. | - | 3,085.00 |
| | | 2008 KIA RIO SX - Orange; Serial Number KNADE123186393240, located at 305 E. Sth Avenue, Floyd County, Georgia. | - | 3,985.00 |
| | | 2008 KiA RIO SX - Blue; Serial Number KNADE123X86409189, located at 305 E. Sth Avenue, Floyd County, Georgia. | - | 3,085.00 |
| | | 2010 Toyota Corolla; Serial Number 1NXBR32E97Z811657, located at 305 E. Sth Avenue, Floyd County, Georgia. | - | 10,168.00 |
| | | 2010 Hyundai Elantra; Serial Number KMHDU4AD5AU181746; located at 305 E. Sth Avenue, Floyd County, Georgia. | - | 8,800.00 |
| | | 1994 Chevrole Van; Serial Number 1GCEG25K6RF131368, located at 305 E. Sth Avenue, Floyd County, Georgia. | - | 690.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment, furniture and fixtures used in the business more particularly shown on Exhibit "B" to Schedule B. | - | 235,000.00 |
| 30. Inventory. | | Paper, ink, and other essential items of inventory located at Debtor's business locations more specifically shown on Exhibit "C" to Schedule B. | - | 0.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >            **265,484.00**
(Total of this page)

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

1/15/13 2:38PM

B6B (Official Form 6B) (12/07) - Cont.

In re   **News Publishing Company**                                                    Case No.   **13-40002**
                                                              _____
                                             Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 1,117,200.67 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Exhibit "A" To Schedule B
Accounts Receivable

411 Auto Auction
AAA Transmission
Adem Permits & Services Division
Airport Rentals
Alabama Dept. Of Trans
Albert L. Shumaker
Aldridge Connors, LLP
All American Xpress Inc.
All Clean
All Wireless
Allen Murphy's Appliance
Allstate Tree Service
Altisource  Prepay
Anderson, Jack
Anderson, Nell
Ann Greeson
APC Pest Control
Aquafil USA
Aramark At Floyd Med.
Ashton Ridge Apartments
Ashton Staffing
Astin J. Steve
Auto Right Superstore
Autolink Motors
Axxis Advertising
Bagley, Blanton Auto Renew
BAH Express
Bailey & Govignon
Bailey, Gary
Bailey, Marshall
Barbara Massey Reece
Barret Family Partnership, LLLP
Barrett, Daffin & F, LLP
Barron, Charlotte
Bartley, Sammy
Bearden, Larry
Becky Timms
Bedford Place Apartments
Bella Luna
Belmont Place LLC
Benefield, William
Bentley,Phillip
Berry College
Bishop, Gene
Bivins, Jack B.
Board of Commissioners

Page 1 of 35

Exhibit A, Schedule B

Bollen Antiques
Boss Garage Doors
Brannon, Gary
Brent Stepp Construction
Brinson, Askew, Berry
Brock & Scott
Brock & Scott, PLLC
Brock, Sue
Brown, Daniel
Broyles, Jim
Bryant, Michael
BSN Enterprises
Bubba's Pawn
Buck's Pawn & Gun Shop
Buffington, Esther
Bullington, Roger
Burgee, Lisa
Burkhart, George
Burton Law Firm, P.C.
Buster Goss Body Shop
C & S Trophies
Calhoun Apts
Calhoun Driver Management Prepay
Calhoun Lodge
Calhoun Medical Group
Callahan, William
Campbell & Brannon, LLC
Carden, Brian
Cargle Bros Construction
Carra Hamill
Carter, Craig
Casey, Debbie
Catoosa County Registrar Office
Catoosa Senior Village
Cauthen, Tristan
Cecilia Davis
Cedar Creek Animal Hospital
Cedar Creek Animal Hospital
Cedar Springs Health And Rehab
Centre First Baptist Church
Charles Court
Charles W. Moreland
Charles Williams Apts
Cherokee County Probate
Chickfila Dwarf House
Chris Padgett
Christie's Office Supply
City Of Calhoun
City Of Fairmount

Exhibit A, Schedule B

City Of Fort Oglethorpe
City Of Lafayette
City Of Ringgold
City Of Rome
Clark, Larry
Clayton Homes
Cline, Betty
Collins, Jerry
Combined Federal Campaign
Complete Cash Holdings LLC
Cook, Vincent
Copeland, Roy
Cordle, Teresa
Covington, Billy
Cox, Byington, P.C
Creekview Estates
Culberson, Earlese
Cunningham, David
Daniel Sims Co. LLC
Danny's Towing
Dans Lamp House
Darlington School
Delta Homecare
Dempsey, Charlie
Dempsey, Mickey
Department Of Trans
Department Of Transportation
Dobson Apartments
Downey Metal Products
Dudley Magruder
Dutch Gardens
Dyer, Jeff
Eagle Industrial
Earl S. Howell, P.C.
Early, Frank
Easy Living Yamaha
Eells & Allen, Inc.
Ellis, Painter, Ratterree & Adams LLP
Ellis, Steve
Era Team Advantage
Eve Properties
Executive Inn
Falls, David
Farmer, Houston
Fifth Avenue Health Care
Fletcher, Freddie
Flipper Medainel & Assoc..
Florida Fruit & Vegetable Association
Floyd County

Page 3 of 35

Exhibit A, Schedule B

Floyd, Kim
Ford, Gitting & Kane
Ford, Mike
Foss, R.H.
GA Dept Of Community Health
GA School For The Deaf
Ga. Dept. Of Trans.
Garden Lakes Realty
Gentry, Mandy
Georgia Discount Inc  Discount Residential Service
Georgia Newspaper Service
Georgia Northwestern Technical
Georgia Turf And Shrub Management
Gilreath, Wade
Ginger Dollings and Cat
Good Hope Contracting Co., Inc
Gordon County Board Of Comm.
Gordon County Probate Court
Gordon Hospital
Gore, Larry
Green, Charles L.
Green, Forrest
Greene Advertising Agency
Greene's Jewelers
Greeson, Danny
Greeson, Tom
Gregory K. Price
Griffith Tom
Grogan, Brian
Grogan, David
Grogan, Sharon
Groves Service Center
Guthrie, Nealon
H&K Long Investment Properties, Inc.
Hall Realty
Harbin Clinic
Hardy Realty
Harris Antique
Harris, Ron
Hart, Faye
Haughton, Martha
Heather Coker
Heavenly Creations  Prepay
Henderson, Wynn
Heritage Healthcare Of Lafayette
Heritage Pointe
Herndon Properties Stay Lodge
Hesselbrock, Jackie L.
Hine, John

Page 4 of 35

Exhibit A, Schedule B

Hitech Healthcare
Hodge, Dennis
Holland, Roxie
Holsey, Dewitt
Holtzclaw, Frank
Hoods Express Taxes
Hospitality House For Women
Howard A Davis
Howard Realty
Hubbard, Jordan
Hunter, Jim
Hutchinson, Mitzi Or Frank
Irwin Phillip
J. K. Rentals
J. Michael Giglio
J.R's Construction
James Greeson
Jauregui Law Firm, LLC
JCG Farms Of Alabama LLC
Jennings, Daniel  Prepay See Notes
JFR Management Rentals
Jim Loyd Transport Co., Inc
JJ Contractors
Johnson & Freedman
Johnson, Kenny
Jones, Samuel
Keith Hamrick/James Hamrick
Kelly, Steven
Kenmar Custom Carpets
Keown Real Estate
Kessler, Douglas
Kimoto Tech (See Notes)
King Properties
Kosmahl, Dr. Herbert
Krech Construction
Langhan, Adrian  Always Prepay
Lawhorne, Thomas (Use Credit)
Lawson, James
Ledbetter, James F. P.C.
Lee, William
Lemming, Larry
Leslie Duke
Little, Bates & Kelehear, P.C.
Lockhart Concrete Finishing
Loyd's Wrecker Service
LPS Agency Sales & Posting
Lumsden, Sharon
Lynch Homes
Magruder & Sumner, Atty.

Page 5 of 35

Exhibit A, Schedule B .

Maner, Richard B.
Manning, O.D.
Maple Ridge Healthcare
Marion, Joe
Martin & Brunavs
Martin, Randyprepay
Martin, Raymond S.    Please Apply Pay By Order #
Martz, Irene
Mashburn Properties
Massingill, Helen
Mazique, Christopher
Mccluskey, Louise
Mccord Timber Company
Mccord, Tim
Mccurdy & Candler (Affidavit Always)
Mcgill, Brandy
Mcrae, Stegall, Peek, Harman, Smith & Manning
Melanie Beamer
Merry Maids
Michael Mccary
Middleton, Brian
Miller Properties
Millican, Larry
Mitchell Auto Glass
Moore, William L.
Moore, William L.
Morris, Hardwick, Schneider
Morris, Hardwick, Schneider, LLC
Morrow, Teri
Mullen, Steve
Mullenax, Darold
Mullinax, Billy E.
Nance, Carol
NAS Recruitment
Nationwide Ins.
Nichols, Cheryl
Nissen, Karen
NNN
North Georgia Staffing
North Rome Church Of God
NRC
NW Ga. Credit Union
NWGA Housing Authority
NWGA Jan.
Owens Hardware & Sporting
Palmer, Brenda
Paris, Dan
Paris, Rebecca B.
Park Management

Exhibit A, Schedule B

Park Properties
Patty & Young
Payne, Charlie
Payne, Chris
Peek, Lynn
Pendergast &Associates PC
Penland Guttering Co.
Perry, G.W.
PLW Properties
Phelan Hallinan PLC
Phil Summers, Sheriff
Pleasant Valley N. Bapt.
Pleasant Valley South Baptist
Poarch, Marisa
Polk County Dist. Att.
Porter, Steve
Powell Discount Auto
Preavtte, Chris
Priest Connie
Primecare Nursing Services
Quinn, Raymond
Rainbow Storage
Ramsey, Daniel
Rasure, Darlene
Re/Max Of Rome
Rebecca Brown & Associates
Regional Planning Agency, Lee Ledford
Rego, Nichols J
Rescare Homecare
RGH Properties, LLC
Rhinehart, Wanda (Prepay Only)
Rhyne, Jr., Bill  Prepay
Richard Morgan Pull Bill
Right At Home
Ritter William  Prepay
Rogers, Jerry W.
Rome Braves
Rosas, Angela
Royal Meadow Townhouse Apts.
Rubin Lublin Suarez Serrano, LLC
Russell Craig
Sabrina Lynch
Safe Storage
Sambitan, Zenaida
Sanders, Neil
Scruggs, Dodd & Dodd
Servicemaster
Shapiro And Swertfeger
Shuping, Morse & Ross, LLP

Exhibit A, Schedule B

Simmons, Terry
Sirote & Permutt
Slack, William
Smith, Gene
Sorrells, Herbert
Southeast Property Co.
Spine Care & Pain Mgt.
Sproles, D. Leon
Stagg Law Firm, LLC
Stanley, Benny
Statewide Ch Alabama
Statewide CN
Statewide CS
Statewide CC
Statewide Publishing
Statewide RR
Statewide WM
Stephens, Millirons, Harrison & Gammons
Steven Tarmall
Stewart Mgt. Co
Stites & Harbison (See Notes)
Stoker, Jan
Storit Ads By Email Only
Stuart, Debbie S.
Success Communications Group Prepay
Susan Lapointe
Swan Lake
Talley, Malcolm
The Graham Firm
The Oaks Community Larry Lemming
The Salvation Army
The Village Storehouse
Thomas Stanley
Thomason, Debbie
Tim Sexton
Timms, Billy
Tommy Holsopple Prepay Only See Notes
Top Hat Formal Wear
Topside Homes
Townley & Lindsay, LLC
Trammell Welding
Travis Money
Troy Wilson
Trussell & Assoc. Ins.
Tumlin, Patsy
Turner, Wesley
TV Doctor Sales & Serv.
US Department of Agriculture
Walker Co Sheriff's Department

Exhibit A, Schedule B

Walker County Board Of Ed.
Walker, Levi
Wallis Printing Collections
Watkins, Eddy
Wayne Jones Accounting
Weems Automotive
Wendall Brunk
West End Florist
West, Ray
White, Choate & Watkins
White, Chris
Whitehall Medical Center
Wiggins Law Office
Wililam Skyles
Willard, Joseph
Williams, Carol
Williams, Keith J.
Williams, Ozell
Wilson, Dwight
Wilson, Sheila
Winthrop Manor
Wofford, Mike  Prepay Only
Womack , Gottlieb, And Rodham Pc
Womack, Allan
Woodard, Terry
Wright, Brenda
Yearout, Spina & Lavelle, P.C.
Yesteroaks Apartments
Dalton Daily Citizen
Rome Braves
K Mart/Alliance Media
CVS/Innovative Media Solutions
Wal Mart/Novus
Belk, Inc/ACG Media
Toys R Us/Newspaper Services
Good Shepherd Funeral Home
Family Dollar/SPM
Rome Braves
Sears/Alliance Media
News America Marketing
Food Lion/Vertis Communication
J C Penney/ACG, Inc
Michaels
Rome Braves
Floyd Medical Center
Peebles
Rite Aid/NSA
Redmond Regional Medical Ctr
Georgia Newspaper Service

Page 9 of 35

Exhibit A, Schedule B

Triangle Grocery
Verizon/Zenith Media
Staples/Mid Atlantic Newspaper
The Post
Piggly Wiggly/Graphic Media
Sears/Alliance Media
Daniel's/Sci Accounts Payable
Gordon Hospital Mark
World Hi Fi Electronics
West Rome IGA
Valassis
Henderson & Sons Funeral
Metro Newspaper
Gadsden Times
Bi Lo/Planitretail#006009
Target Stores
Shop-Rite Inc
Fingerhut/Mansi Media
Lowes/Vertis Communications
Cherokee County Comm
Save A Lot/Valassis
Turners Piggly Wiggly
Riverside Chevrolet
Sears/Alliance Media
Hancock/Vertis
Lindale Piggly Wiggly
Ingles
Dempsey Auction Company
Hutcheson Medical Center
GA Northwestern/Jas Media
Greene's Jewelers
Walgreen Co.300111/Alliance
GA Northwestern Tech
Kroger    Rome/Cherokee
Renaissance Marquis
Georgia Power Co
Paper Recovery
Courtesy Rome Ford
Carl Black Buick Pontiac
Rack Room Shoes/Universal Media
Big Lots #2001322
Office Depot/Strategic Print
Impact Furniture & Design
Home Depot/SPM Marketing
Casey Inc  Cs
Sams Club/Northlich LLC
Ingles
Heritage Nissan
Ford Gittings & Kane

Page 10 of 35

Exhibit A, Schedule B

Courtesy Ford Lincoln Mercury
R J Fricks
The Money Tree, Inc.
CVS/Innovative Media Solutions
Buffalo's
Trussell & Assoc. Insurance
Atlanta Gas Light/Georgia News
Tractor Supply/Valassis
Tanner Medical Center
Miller & Richards Funeral Home
Badcock/Georgia Newspaper
Massey-Macdonald Jewelry
Toles Temple & Wright
Peebles
Georgia Powers/Agenti Novus
Sleep Tight GA, Inc
Children's Dental Center
Hack's Carpet Inc
333 On Broad
Hardy Realty & Development
Fred Talley's Parkview Chapel
Ingles Market
Vest Advertising
Mattress Outlet, Inc
Mattress Direct
Walker Orthotics & Prosthetics
Associates In Orthopaedics
YMCA
F K Jones Funeral Home
Melissa Story State Farm Ins
American Auctioneers, LLC
Kroger Calhoun
Pineapple Place
Calhoun Watch Shop
Pirelli Tire LLC
AT&T/Mec-SFS Group
Ingles Market
Mattress Max
Audibel
Williams Charles Realty
Dempsey Auction
Floyd County Board Of Commission
Dollar Tree/Vertis
Auctions United Inc
Forum/Purchasing
Griffin Medical
American Newspaper
John Deere/JWT Action
The Garage

Page 11 of 35

Exhibit A, Schedule B

Ashton Home Furniture
Heatherwood Apts, Ltd
Ford's Furniture
Bob Tucker & Associates
Nelson's Appliance Center
Litesey Funeral Home
Kohl's
Little Caesars
Winshape Retreat/Charles Ryan
Harbin Clinic
Gordon County Commission
Satellite Prolink, Inc.
Sharion's Silk/Stewart Whsle
Kroger Cedartown/Rockmart
Rudy Woods Appliance
City Of Rome
Georgia Parkinson's Association
Homestead
Diprima Shoes
Watters & Associates Landscape
Laveuder Mountain Hardware
Knight's Jewelers
Jackson Chevrolet
Heritage Funeral Home
Exit/Flipper-McDaniel
The Children's Doctors, Pc.
FSG Bank
Healthspring C/O ACG
K & K Waste Disposal, LLC
Downtown Development Authority
Northwest Georgia Medical
Shoney's
City Of Adairsville
East-West Vacuum
Bank Of Lafayette
Aladdin Mills Inc
The Living Well Company
Lisa's Gold & Diamonds
Fast Printing
Northwest Georgia Credit Union
Greater Rome Bank/Calhoun
Beall's Outlet Stores, Inc
Town Of Resaca
HH Gregg/Vertis Communications
Citizens First Bank
Jeff Potts Realty
Troys BBQ
Will Pinson Properties
Day's Preowned Rockmart, LLC

Page 12 of 35

Exhibit A, Schedule B

Kinard Realty
Walker County Board of Ed
Walker Co Commissioners
First Baptist Church Cedartown
John House Cave Spring Chapel
CNA Nursing School Of Calhoun
West End Florist
Country Sportsman
GMC Grocery & Drug Store
Catoosa County Commissioners
Fabricrafts
Larry Stagg
Georgia Bank & Trust
Advance Rehab
Rome Floyd County Recycle
Grooms Agency, LLC
Kyle Johnson, P.C.
Agenti Media Services
Julie Svardh State Farm
Amerigas Propane L P
Ginger's Dollings & Cattywags
Memorial Hospital/Franklin St
All Animal Veterinary Clinic
United Hospice
Cloud Richmond Marketing
Polk County School District
Willow Creek Landscape Supply
Jason A Lewis Pe
Hammond Jones Hardware
City Of Chickamauga
Living & Giving
Floyd County Board of Education
Edward Jones
The Brumbelow Group, LLC
Just Sports & Tennis
Servicemaster By Twins
City Of Fort Oglethrope
Columbus Finance
YMCA
Concord Baptist Church
Perfect Home/Perfect Prom
C Murray Cail State Farm
Floyd Memory Gardens
Howard Realty
Cafe 212
Tot Roost
Kid Around
Roekmart Finance Company
Tondee Furniture

Page 13 of 35

Exhibit A, Schedule B

Hardee's/J & S Restaurant
Pansy's Post Masteetomy Bout
Stapp Auto Parts
G G's Closet
Erwin-Petitt Funeral Home
Fellowship Baptist Church
Rome City Board Of Education
Northside Hospital Ja Hess Med
Morgan Chiropractic Office
Pokey's Hometown Sports
Floyd Bowling & Amusement
Cash Rome News
Windstream/Fletcher Martin
Pleasant Valley North Church
Cedartown Pet Boutique
Greater Rome Bank
Calhoun Drug Company, LLC
Painted Post
Gas Incorporated
Catoosa County B. Of Education
Overlook Townhomes
Darlington School
Days Chevrolet/W Inc
Redmond/The Bohan Agency
Logical Systems
Max Brannon & Sons Funeral Home
Cash Calhoun
City Of Calhoun Utilities
Wright Memorial Mortuary Inc
Cherokee Co Health & Rehab
Community National Bank
Chamber Of Commerce
Allstate Insurance
KTH Leesburg Products
Sam's Club/Greenleaf Media
Van Horn Dorsey Dr DMDPc
Miller Reid/1st Volunteer Bank
Edward Jones & Company
Earle Rainwater Funeral Home
Calhoun Health Care Center
Cremation Society Of Georgia
Harbin's Septic Service
Mohawk Home
Rome Driver School
South Calhoun Baptist Church
Coldwell Banker-Kinard
Smith Evans Supply
Factory 2-U Windows/Wheeler's
Allen Murphy Appliance

Exhibit A, Schedule B

Big Lots/Consolidated
Curlee's Fish House
Alvis Miller & Son Funeral
Bussey's Florist Inc
Abbott & Richardson
City Of Calhoun
Calhonn City Schools
Gordon Co Board Of Education
Rugged Whse/Anr
Jonesies Gifts & More
Professional Eye Associates
Walter Jackson Chevrolet
Gordon Hospital
Travelers Ins/Jpiper Media
Porch & Patio Shop
Riverwood Retirement Center
Cedar Mill Mortgage
Southland Auction Group
Rome Resale
Design Heating & A/C
Landmark Restaurant
Proctor Clinic
First Southern State Bank
North Georgia Chiropractic
Old Fort Cleaners
Salmon Motor Company
Heritage Pontiac Buick GMC
Shorter University
Gammage & Son Funeral Home
Alabama Newspaper Advertising
City Of Cedartown
Buffeys Tanning & Style
Perfect Dress Of Rome
2 Work, LLC
Factory Connection
Tri City Pawn Shop
Dean's Drugs
Groover Shoe Shop
Mel And Mimi's
Park Place Apts.
Bank Of Chickamauga
Cedartown Housing Authority
Days Sporting Goods
Chickamauga City Schools
Bob Williams
Mercy Senior Care
River City Bank
Travel Leaders
Wachovia Bank NA

Page 15 of 35

Exhibit A, Schedule B

Evergreen Apartments
Columbus Finance
Arrowstar LLC
Terry Simmons State Farm
Catoosa Senior Villages
The Prescription Shop
Stanley's
The Pool Store
Edible Arrangements
Polk County Farm Bureau
301 Main-Holmes For Her
Pick O Deli
R Dudley Barton & Son Funeral
Higgins Shoe Store
Bed Bath & Beyond/ACG
Teems And Teems
Sonic Drive-In
Ford Chiropractic
Cycletherapy
LPL Financial
Bealls, Inc
Aarons/Fletcher Martin
Georgia Newspaper Service
Complete Cash Lafayette Store
Thompson Funeral Home
Mauldin Trash Service
G & G Equipment Co, Inc
Heritage Propane
Compassionate Friend
McDonald Wealth Management
Complete Cash
Family Savings
Capital Bank
CSC Investments LLC Panera
First Christian Church
Cohutta Banking Co
TDS Telecom
Salem Baptist Church
North Georgia National Bank
North Georgia Cancer Care Pc
Angelica-Rockmart, GA
Polk County Commissioners
Fair's Auto Service & Repair
All Wireless
Garner & Glover Insurance
Edward Jones/Dewayne Bowen
T & W Enterprise
Wal Mart/Local
Eby Brown

Page 16 of 35

Exhibit A, Schedule B

Wrights Bookkeeping & Tax
Medicine Shop
Alarm Systems
La Parisienne II
Liberty Tire
Beaulieu Carpets
Jackson Realty Co
North Star Hospice
City Of Lafayette
Berry College
Habitat For Humanity
Armuchee Village LLC
Schroeder Brothers
Arbutus Court Personal Care
Digs, Inc
Pure Station/Wilson's
Shad Ellis & Assoc Appraisal
Cherokee County Chamber
Three Cords Counseling
NW Georgia Public Health
Coosa Valley Sign
News America Marketing
Freeman Harris Funeral Home
Haynes Heating & A/C
Big John's Treat Shop
USDA Rural Development
Georgia Power Co
Kawasaki Sports Center
Creative Image
Sutherland Transfer Co
Immediate Care Clinic, LLC
Allison Insurance
Bush Insurance Agency
Floyd Home Care
N.W. GA Surgical Associates
Ringgold Electric Supply
Print Shop The
Polk Memory Gardens Inc
Mason Funeral Home
Edward Jones/Buster Young
Calhoun Family Dentistry
Polk County Water Auth
City Of Lookout Mountain
Hon Industries
Crimson Management
W L Wilson & Son Funeral Home
Sherman Ross Ins
Ordinary Bicycles
Barnes Insurance

Dogwood Books & Antiques
Google, Inc
Brewhouse Music & Grill
Calhoun Cash
Happenings
Venture Mkt/Gadsden State
Hearinglife USA
Wendy's
Cedar Valley Communications
Belmont Baptist Church
First Baptist Church
Charles Homes, Inc
E B Slaughter Realty
Wallis Printing
Rome News Cash
Gordon County Coroner's Office
City Of Ringgold
Southern Line/Dalton Agency
Mary Miller State Farm Insurance
Catoosa County Tax Comm.
Century Bank of Georgia
Kirkwood Trail/Gateway Mgt
Holmes Clothing
Finders Keepers
Thomas Funeral Home
Rescare Home Care/Ft Oglethorp
Flegal Computer Assoc
Lakewood/Cedarhaven Apts
H & R Block - Centre
Odyssey Health Spa & Fitness
Fort Mcclellan Credit Union
Buy Low Building Supply
J R Rucker Jewelers
Smith Lockwood Drug Store
American Gold River
Comcast/Valassis
Eads Collision Center
Tobacco Outlet
Dairy Queen
Larry L. Tilley, DMD
Cherokee Mechanical
Knight's Drywall & Acoustical
Lafayette Housing Authority
City Club, Inc.
Uncle John's Bar-B-Que
Mac's Tree Service
Brown & Brown Insurance
Mason, George Dr
First Bank Of Dalton

Exhibit A, Schedule B

Wallis-Wilbanks
Coosa Dental Associates
Wal Mart/Local
Burger King Of Centre
McGatha Construction Co
City Of Centre
Amedisys/Coosa Valley Home
Home Depot
Rome Seventh Day Adventist Ch
Ideal Bakery
Cone Shiflett & Hunt Insurance
Meadowdale Baptist
Flowers & Gifts By Joan
Pirkles Deli
J & R Old Coin Shop
Windstream/GNS
The Tractor Place
Security Finance
Hardee's/Valassis
Gordon Cty Chamber Of Commerce
Zaxby's
Redmond Physician Net/Ctown
Mid State Auctioneers
Chick Fil A/Dwarf House
Rome Area History Museum
Whitton Kevin Dr
Cedartown Health Spa
Hardin Properties
Shepherd Hills
Roper
Buttercup Alley
CC's Too Inc
Sugar Candy Emporium
Cook's Pest Control
Frontier Restaurant
Cherokee Electric Coop
Catoosa Sheriff's Dept.
Battlefield Muffler &
Mitchell Auto Glass Company
Edgmon Gary Dr
Accountable Insurance
Mccracken Chiropractic
Wendy's
Centre Auto Parts, Inc
Nature's Big Spring
C & S Trophies
Meeks Picture House
Larry Thomason Egg Farm
Sonic Drive-In

Ku Shireen Dr
Morrow Co/Amberwood Apts
James Woods
Salon Complete
American Apparel, Inc
Whitfield Co Board Of Commissioners
Robert E Brooks Jr
Curtis Lewis Motors
Salem Reformed Church
Christ's Church Of Rome
Dippity Do-Da Dogs
Crider Plumbing Co, Inc
Pranksters Trick Shop
Childress Marble Co.
Franks Trucking Company
Spicer Offroad
Top It Off Burgers And More
Tonya Pappas/Bodie Moore
Price Ringgold Drug
AAA Transmission
Walker Co Planning Commission
A & L Canopy And Glass Co
Southcare Cremation Society
WLAQ
Tip Top Poultry
Dixie Collision
Valassis
Lisa's Gold & Diamonds
Hwy. 27 Church of Christ
Pioneer Credit Co./Ch Pg
Northgate RV Center
6th Cavalry Museum
Cherokee Glass Co
Penland Realty Co
The Beauty Barn
Lookout Shutters, Inc.
Jat Oil, Inc.
Perry Funeral Home
Ellis Springs Produce Market
Parker & Lundy
Trim N Tint
A Dewayne Smith Insurance
Ware Mechanical
Christie's Office Supply
Honda/Suzuki
Jim's Tire/GA Front Wheel Drive
Magic Touch Wash/Lube
Owens Hardware
Putt Putt

Powell's Auto Parts
Proctor Keene Clinic
Armuchee Pharmacy
The Discount Jewelers
Tom's Gun Shop
Plainville Brick
Bert Brooks Tire
Welding Equipment & Supply Co
Anniston Metals Inc
Ratliff Coastal Service Co
Unity Christian School
Allied Food Service
Shannon Pharmacy
Boatfield's Auto Mart
Bestway Construction Company
A L Adams Roofing
Remax/Allied
Prusakowski Insurance
Brandon Burke State Farm
Bradford Drugs
Baldwin Computer Data Services
South Main Alignment Shop
Arby's
West Rome Baptist Church
Dykes Creek Baptist Church
Faith Life Church
Life Of Jesus Holiness Church
Rehoboth Baptist Church
Culver Exterminating Co Inc
Apache Mills Inc
Calhoun Bowling Center
Calhoun Elks Lodge
Calhoun L P Gas Co
Prater Ford Inc
Smith Equipment Company
Yellow Jacket Drive In
Georgia Farm Bureau
Bailey Co The
Timber Ghost Hunting & Fishing
Ponders Funeral Home/Calhoun
Edward Jones
Fire House Gym
Fairmount Poultry & Building
Era Team Advantage
Rome Auto Supply, Inc
Hometown Floor Store
Rome Knights/Gladiators
Cochran Furniture Co
Weeks & Peters Insurance

Page 21 of 35

Exhibit A, Schedule B

B. Rodney Crowe, CPA
Ringgold Telephone Co.
Shop Rite
Container Service Corp
Rex W Garner
Save A Lot
Harton's Nursery
Johnson Insurance Ag
East Alabama Truss &
Hi C Produce & Truck
Coosa Valley Turf Farms, LLC
WGH Leasing & Sales LLC
Security Finance
Jenkins Chrysler/Plymouth
Cagle Used Cars
Valley Auto Sales
Lane Funeral Home
Bethany Christian Services
Timothy M. Mason, C.P.A.
Yarbrongh And Sons
Harpe's Household Repair
Midway Welding & Fabrication
Wingfield Funeral Home
Badcock Home Furnishing
Bojangles-Dabney's
Cedar Springs Health Care
Andrews Tire & Wrecker
Eastside Motors
State Farm Insnrance
Robinson Welding &Muffler
Cash Express
Cedartown Glass & Radiator
Buddy Benefield Construction Co
Haggard Insurance Company
Second Steps Dance Studio
The Red Door Cafe
Grace Presbyterian Church
Gem Management, Inc
Haralson Pest Control
Family Savings Credit Union
Linda's Place
Davis Septic Tank Service
Statham Tires & Mufflers, Inc
Complete Equipment Rental
Rusty Hatfield's Towing
Rockmart Animal Hospital
The Rock
Bojangles
Fine View Garden Center

Page 22 of 35

Exhibit A, Schedule B

Mary's Tanning Salon
McBrayer Furniture
Shawn Chapman Funeral Home
Julian Peeples Westside Chapel
Willis Funeral Home
Ponders Funeral Home/Fairmount
Mountain View Grocery
Belwood Nursery
Splashtown Pools
Palladium
Mattila Electric Service
Mornin' Glory
7-11 Food Mart
A 1 Foods
ABC Convenience Store
Adairsville Supermarket
Amoco Kwik Mart
Aragon Grocery
Archie Food Mart
B J's Food Mart
B P #3
B P Pit Stop #7
B P Shop #1
B P Shop 2
B Rite
Barnes & Noble
Bee Rite
Big H Foods -
Bill's Market
BILO
BJ's Food Mart
Bonnie's Family Restaurant
Bp Amoco
Bp Quick Serve
Bp#2/Liberty
Brookes Salvage
Burton's Kwik Stop
Burton's Kwik Stop
Bypass Express
Calhoun Food-Tobacco
Calhoun Quick Stop
Calhoun Wholesale Food
Camille's Corner
Casey's Food Store
Catel, Nick
Cedar Bluff Quick Mar
Cedar Convenience Store
Cedar Discount Store
Cedar Springs Nursing

Page 23 of 35

Exhibit A, Schedule B

Cedartown Food Mart
Cedartown Grocery
Chapman's Shopette
Chapman's Store
Chevron
Chevron Food Mart
Chevron-Grassdale
Chuck's Corner
Chulio Food Mart
Citgo
Citgo Express
Citgo Food Mart
Community Shop
Conoco Fuel #1
Conoco Fuel 2
Conoco N Broad Mini
Coots Lake Station
Corner Pocket Store
Country Corner
Country Hearth Inn/Su
Cowboy's #23
Cowboys #3636
Cowboy's #3640
Cowboy's #3652
Cowboy's #3658
Cowboys #3659
Cowboy's #3662
Cowboy's
Cowboy's/Kangaroo #36
Craig's Country Store
Crossroad Market
CVS
CVS #3086
CVS #4502 Wr142)
CVS #4582
CVS #5692
CVS #8976
CVS
CVS Pharmacy#3770
CVS Pharmacy#7245 WR
CVS#4506 Wr142)
CVS#5356 Wr142)
CVS#5417 Wr142)
D K Convenience Store
D K's Tobacco Mart
Davita Of Rome
Dawson's Citgo
Dipak Patel/Cedar Discount
Dirt Town Deli

Page 24 of 35

Exhibit A, Schedule B

Discount Smart Mart#1
Discount Smart Mart#2
Dollar General #10130
Dollar General #1034
Dollar General #2001
Dollar General #2060
Dollar General #2521
Dollar General #2584
Dollar General #3861
Dollar General #4186
Dollar General #4440
Dollar General #4703
Dollar General #5706
Dollar General #6161
Dollar General #6545
Dollar General #6851
Dollar General #6930
Dollar General #8020
Dollar General #8075
Dollar General #8272
Dollar General #8396
Dollar General #8457
Dollar General
Dollar General Market
Dollar General#08671
Dollar General#10039
Dollar General#10039
Dollar General#101
Dollar General#24
Dollar General#3113
Dollar General#3698
Dollar General#4163
Dollar General#4294
Dollar General#6122
Dollar General#7631
Dollar General#7839
Dollar General#8035
Dollar General#8075
Dollar General#8202
Dollar General#8631
Dollar General#9139
Dollar General#9815
Dollar General#9830
Dollar General#9921
Dragon Fuel And Service
Dunn's Quick Shop W
Ed's Grocery
Elm St Food & Bev -
Evan's

Page 25 of 35

Exhibit A, Schedule B

Express Mart
EZ Mart
EZ Shop
EZ Stop
Farmer's Store
Fast Track Food Mart
Fast Trip #2
Favorite Market
Fleet Oil
Fleet Oil Co
Floyd Medical
Food Lion #1288
Food Lion #1563
Food Lion #1696
Food Lion #2543
Food Lion #2615
Food Mart & Tobacco
Gaylesville 4 Way Stop
GB Food Mart
GB&T
George's
Ginger's Grocery
Golden Gallon # 3518
Golden Gallon #138
Golden Gallon #3518
Golden Gallon #3519
Golden Gallon #3520
Golden Gallon #3522
Golden Gallon #3537
Golden Gallon #3549
Golden Gallon #3563
Golden Living Center
Gordon Hospital
Grand's Food Store
Grant's Short Stop
Grub Mart
Handy Andy Food Mart
Handy Mart
Handy Store
Harbin's Market
Harton's Grocery
Hi Tech Express
Hi Tech Fuel
Hi Tech Quick Stop
Hi Tech Service
Honeymoon Bakery
Hop & Shop
Huma Petro Mart
IGA

Exhibit A, Schedule B

JB Food Mart
John's Grocery
Jojo
J's Salvage-West
K & W Oil
K Mart Super Store
Kangaroo
Kangaroo #3506
Kangaroo #3507
Kangaroo #3509
Kangaroo #3510
Kangaroo #3511
Kangaroo #3553
Kangaroo #3555
Kangaroo #3561
Kangaroo #3564
Kangaroo #3587
Kangaroo #3615
Kangaroo #3648
Kangaroo #3649
Kangaroo #3720
Kangaroo Express #365
Kangaroo Express #367
Kangaroo #3622
Kingston Grocery
Kingston Hwy Quick Ma
K-Mart
Knight's Convenience
Knight's Exxon
Kroger
Kroger Super Store
Kwik Serve #4 /Kni
Kwik Way #7
Kwik Way
Kwik-E-Mart
Kwik-Serv #3
Laquinta Inn/Counter
Ledford's Express Pharmacy
Lindale Food & Tobaccol
Little Pig Market
Lucky's Menlo
Lucky's Supermarket
Madi Food Mart
Main Street Books
Mapco
Mapco #3508
Mapco #3521
Mapco #3529 RNT-AJC)
Mapco #3607

Exhibit A, Schedule B

Mapco #3608
Mapco #3632
Mapco #3634
Mapco #3635
Mapco #3638
Mapco #3643
Mapco #5142
Mapco Express#3502
Mapco Fast Food & Fuel
Maple Food Mart
Maple Minit Shop
Maple Quick Shop
Marathon/Mapco 3633
Market On 2nd
Mega Star
Melissa's Grocery
Mickey's
Mr. C's
N Rome Church Of God
Neel's Market
Northridge Stop/Shop
On The Run
One Stop
One Stop Food Mart
P & P Country -
Panera Bread
Pantry #3651
Pantry #3651
Patel, Nick
Pay N Tote
Pigeon Mountain Country and Suites
Pinion's Grocery
Pit Stop #6
Pit Stop R)
Pit Stop Store #5
Pit Stop Store
Plainville Grocery
Plaza Food Mart -
Polk Medical Center3
Publix- Bartow
Pure Stop
Quick Stop
Quick Stop Grocery
Quick Trip
Quick Way Foods -
Quik Trip #792
Quik Way Food Mart
R & W Easy Shop
Race Trac #0354

Page 28 of 35

Exhibit A, Schedule B

Raceway
Raceway
Redmond Food Mart
Redmond Medical, Math
Rhonda's Shoppe -
Rick's Food Mart
Rick's Little Garden
Rite Aid#11739
Rite Aide
Rite Aide Pharmacy
Riteaid # 11740
Rome Food #5
Rome Food Mart #2
Rome Food Mart #6
Rome Food Mart #9
Rosedale Foods
S & D Grocery
S & L Oil #2
Sav A Ton
Scooter Country Store
Shannon Market
Shell Gas Station
Shell/Favorite Market
Shell-Mart
Silver Creek Mini Mar
Smart Mart
Smiley Shila's Corner
SNR Grocery
South Broad Mini Mart
Southern Pride #2
Southern Pride -
Specialty Hospital
Sport's Hut
Starbucks
Starbucks Coffee Co
Step & Fetch
Suggs Valley Fresh Mk
Sunny's Market
Sunset Market
Sunset Market # 6
Super 7 Food Mart
Super Store
Swift & Finch
Taylor's Food Store
Texaco
The Country Store
The Rock Store
Tierce's Little Giant
Tobacco For Less

Page 29 of 35

Exhibit A, Schedule B

Town Square Coastal
Trading Post
Triangle Grocery
Triple R Variety
Tucker's Food Market
Twinkle
Us Food Mart
Village Exxon
Village Green Store
Virgil's Market
Walgreens
Walgreen's
Walker Mountain Store
Wal-Mart
Wal-Mart #1215
Walmart Serv Desk B)
West Rome Food Mart
Wilco/Hess
Wildlife Lake Food Ma
Wolfe's Grocery
Wolf's Grocery
Yahz Food Mart
Yomika Inc dba Shorte
Atlanta Journal Constitution
Alaeo Discount Pharmacy
Billsource Cchdlrwk
Bypass Express (D)
Cedar Bluff Quick Mar
Centre Shell-Mart (D)
Cherokee County Nursing
Chevron Food Mart
CVS Pharmacy#4863
District CCH1
Dollar General#2148
Dollar General#4100
Fast Trip #2
Gaylesville 4 Way Stop
Grub Mart(D)
Harbin's Market (DW)
Hardin Sch. Gen Store
Harton's Groc (D)
Hill's 411 (D)
K-Mart #4835 (D)
Mapco#5142   (D)
One Stop Food Mart (D
Rhonda's #8 (DW)
Rock Village Market (
Texaco Foodmart (D)
Wal Mart   (DW)

Page 30 of 35

Exhibit A, Schedule B   .

Taylor Work & Play
Shelia's Flowers
The Gary Group
David Angsten Remodeling
Northwest GA Family Dental
Clear Choice Auction
Fred's/Thompson & Co
Riverview Regional/Coopwood
Mindshare USA,
Haney Jewelry
Bi Lo/Greenleaf Media
Calhoun Children's Clinic
Bill's RV
Lieberman Family Chiropractor
Joe Kelly Construction
AARP/American Newspaper Rep
Jack Stepp Realty
Buck's Barbecue
Garver & Garver Advertising
Windstream/Mediaspace Solution
Yellow Book USA
Nebraska Press Advertising
Top Hat Formal Wear
Hong Kong Chinese Restaurant
Brady Realty, Inc.
Privacy Pawn
Southern Gardens
Mortgage South Of Tennessee, I
Country Gentlemen
Bobbette's Grooming
Mildred's Cafe
Ringgold Health Food & Herb Shop
Dragon Cleaners
Linda's Accessories
Wayne Evans Auctioneers
Springs Industries
The Peddler
Bella Luna
Spirit Of Cherokee, Inc
Snazzy Rags
Internection
Figure$
Piedmont Furniture
The Trash Man Sanitation
Metro Newspaper
US Army/GNS
Minge Septic & Installation
Feet First Footwear
VAC Vent Of Chattanooga

Exhibit A, Schedule B

Rome Health Spa
Hairstory
Lookout Mountain Community Ser
Little Goose & Gander
Sassy Scissors
Lindsey Remodeling
Ledbetter Insurance Agency
Suncom/Charles Tombras Agency
Dollar General Market
Atpeace Hospice Care
Friedman's Jewelry
Homier Distributing Co
Dave Harris Realty
Rome Tile & Marble
Lowry 41 Rodeo
Wanda Taff/Mary Kay
Sosebee Funeral Home
Flowers N' Such
Dempsey Auction
White Appliance Service
Tri State Pool
Elysium, Inc
M & E Metal Roofing
Estate Liquidations
Street Chrome USA Inc
M & M Hearing
Curves
Sunburst Beauty
Matt Medley State Farm Ins
Ad-Vantage Advertising
Knight's Ace Hardware Cs
S & M Supply
Children's Palace
Steve Burrows
Thrive Weight Loss
JNJ Assoc, Inc
Pet's R Us
Suntrust/National Newspaper
Ripeau Aircraft Indus., Inc.
Langham Doors
Edward Jones/Craig J. Nash
Great Harvest Bread Co
Rome News Cash
Lovejoy Baptist Church
Adairsville Drugs
Johnson Discount Automotive
Tropical Breeze
Regions/Valassis
The Pink Umbrella

Page 32 of 35

Exhibit A, Schedule B

Aarp/American Newspaper Rep
Chuckwagon Restaurant
Key Lime Pi
Economy Storage
U S Express/The Johnson Group
R & R Used Cars
Ringgold Metal Services
Lafayette Funeral Home
Atlanta Thrashers
Lookout Waffles
Sherwin Williams/CTE Media
Bob Tucker & Associates
Three Rivers Nursery
Collectibles
Elizabeth Brown Pilates
Sassafras Grille
Auto Transmission Specialist
Brent Inc dba Lynch Homes
Fill-Ups Cafe On Third
Defoor's Body Shop
J & S Textiles
Cash 804 Denise Nelson
Georgia Dept of Community Affairs
After Hours Auto Center
Parkway Baptist Temple
McKoon Funeral Home
McNabb Tire
Goody's/JL Media
Cave Spring Arts Festival
Southtrust/ Henderson Advertising
Advanced Retirement Planning
EB's Cruz Thru
Rockmart Nursing & Rehab
Blue Cross Blue Shield
Saturday Night Hot Tubs
Rojas Edward MD
Jack's Auto Sales
Cedar Creek Animal
Springs Industries/Nashville
Wendy's #3405
Sun Belt Management Co.
50% Less & More Store
Stryker Orthopedics
Life Line Screening of America
Standing on The Corner
H & H Insurance Agency Inc
Lube Plus
Parkway Ford
J Durham & Associates

Exhibit A, Schedule B

Cagle Farms Inc
Anderson Real Estate
Davis Adv. Inc./Charter Comm.
The Cash Store
CNPA Advertising Service/Napa
Southland Homes
Spicer Automotive
Wachovia/Newspaper Placement
Weather Tamer Window Factory
Windstream/Metro Newspaper
Fred's
Clay House
Rome Shrine Club
Wellness Center Ii
Davita/Cedartown
Walker Co Sheriff's Dept
Entice Adult Superstore
Delta Auction
Pine View Crossing
Shorter College/Castle & Assoc
APA/Anas Ala-Scan
Georgia Casa
Smurfit Stone
Sewell Clothing Co
Singer Sewing Machine
America's Sewing Machine Co
Foye Johnson, Probate Court
Burgess Insurance Services Inc
Murphy USA/Wal Mart
American Berber
Avery Drug Store
Hancock Fabrics
Arkansas Pond Stockers
Rural Economic & Community
East Marietta Drug
Hackett's Meat Market LLC
Custom Kuts
Rabbits Nest Of Rome
H M Patterson & Son Funeral Ho
Stella Blu
Southtrust/ AP Advantage
Georgia Newspaper/Shoney's
Temps Plus
Huddle House
Rome Georgian Apts
Friedman's/Media Solutions
Armuchee Village Storage
Parkway Trade Center
Ford Dealers Service

Page 34 of 35

Exhibit A, Schedule B

Capital Of Fort Oglethorpe
Specialty Retailers-Peebles
Devan Lowe, Inc.
S & M Snpply
Sara Lee
Pilgrims Kitchen Floors & More
First Union/Media Passage
Action Rent All
Gammon & Anderson
Life Line Screening Of America
Mercy Senior Care
Georgia Power/Fitzgerald & Co
Sonoraville High School
Staples/AP Advantage
Teresa Lumsden
CVS
North GA Tire & Alignment
Suntrust Bank/Florida Press
Twigs
Shaw Hankins
Wal Mart/NMS
Audiology Hearing Clinic
Family & Children Services
Fazoli's
Newton Used Cars
Seventh Day Adventist
Verizon/Grey Advertising
Suntrust Bank Of Northwest GA
Sears/Alliance Media
La Voz
Redmond Family Care
Wachovia/ N Carolina Press
Harbin Clinic-Gridiron Central
Redmond Hospital/T G Madison
Goody's/Post Bankruptcy
Bartley Realty LLC
McCalla Raymer Padrich
La Voz
Busted

Exhibit A, Schedule B

| Asset Tag # | Group | Description | Model # | Serial # | Property Location |
|---|---|---|---|---|---|
| TBD | 1520 - Press & Eqmt | P3 Label Machine | | | Floyd County - 305 E 6th Ave |
| TBD | 1520 - Press & Eqmt | Various Press Equipment / Components | | | Floyd County - 305 E 6th Ave |
| 1191 | 1525 - Computers | HP Desktop | dx2000 MT | MXD5170405 | Bartow County |
| 1192 | 1525 - Computers | Acer Monitor | AL1511 | ETL2202135514014B6ED25 | Bartow County |
| 792 | 1525 - Computers | HP Laptop | ProBook 4415s | CNU942T6BX | Catoosa County - 7513 Nashville St |
| TBD | 1525 - Computers | HP Server | ProLiant ML110 G6 | MX2117012J | Catoosa County - 7513 Nashville St |
| 1161 | 1525 - Computers | HP Desktop | d530 | 2UB4120583 | Catoosa County - 7513 Nashville St |
| TBD | 1525 - Computers | Maxtor External HD | 9NT2A4-500 | 2HA1QXBC | Catoosa County - 7513 Nashville St |
| TBD | 1525 - Computers | Viewsonic Monitor | 15GS | E171869555 | Catoosa County - 7513 Nashville St |
| 1162 | 1525 - Computers | Watchguard Router | XTM22-W | 1045YPP100900700370A | Catoosa County - 7513 Nashville St |
| 1163 | 1525 - Computers | Cisco Switch | 2950 | | Catoosa County - 7513 Nashville St |
| 1162 | 1525 - Computers | HP Laptop | nc6140 | CNU6121352 | Catoosa County - 7513 Nashville St |
| 1165 | 1525 - Computers | Acer Monitor | AL1716 | ETL460C00554701F58PY11 | Catoosa County - 7513 Nashville St |
| 1166 | 1525 - Computers | HP Desktop | D510 | U228KN828370 | Catoosa County - 7513 Nashville St |
| 1167 | 1525 - Computers | HP Monitor | ITM004 | CND73120CH | Catoosa County - 7513 Nashville St |
| 1168 | 1525 - Computers | HP Desktop | D510S | U23KN9ZA258 | Catoosa County - 7513 Nashville St |
| 1169 | 1525 - Computers | Acer Monitor | V173 | ETL8N0C0328341.0FA54003 | Catoosa County - 7513 Nashville St |
| 1170 | 1525 - Computers | HP Desktop | dx2250 | 2UA7271LLQ | Catoosa County - 7513 Nashville St |
| 1171 | 1525 - Computers | HP Scanner | Scanlet 4370 | CN6ABA207H | Catoosa County - 7513 Nashville St |
| 1172 | 1525 - Computers | Acer Monitor | AL1716 | ETL460CC8811418SF9404A | Catoosa County - 7513 Nashville St |
| 1173 | 1525 - Computers | HP Desktop | dx2200 | MXL6450N46 | Catoosa County - 7513 Nashville St |
| 1078 | 1525 - Computers | Compaq Desktop | DS00S | X210H2A228 | Catoosa County - 7513 Nashville St |
| 1079 | 1525 - Computers | Acer Monitor | AL1716 | ETL51085787270F2AA22C | Catoosa County - 7513 Nashville St |
| 1080 | 1525 - Computers | Compaq Laptop | Presario 2100 | CNF3491TKG | Catoosa County - 7513 Nashville St |
| 1082 | 1525 - Computers | Compaq Desktop | D500 | 6X390IYF2-W08N | Catoosa County - 7513 Nashville St |
| 1083 | 1525 - Computers | Acer Monitor | AL1716 | ETL460C00560T0B31CPY11 | Catoosa County - 7513 Nashville St |
| 1084 | 1525 - Computers | HP Docking Station | H5TNN 501X | JP1B470846 | Catoosa County - 7513 Nashville St |
| 1085 | 1525 - Computers | HP Scanner | ScanJet 3010 | CN7AYA527C | Catoosa County - 7513 Nashville St |
| 1187 | 1525 - Computers | HP Laptop | 4510s | CNV920YM67 | Catoosa County - 7513 Nashville St |
| 1129 | 1525 - Computers | HP Desktop | dx2000 | MXD6023PP | Center, AL / Cherokee |
| 1130 | 1525 - Computers | HP Desktop | dx2000 | MXD6020J3YR | Center, AL / Cherokee |
| 1131 | 1525 - Computers | Envision Monitor | EN7220 | 17B0KKCNK6F1M3 | Center, AL / Cherokee |
| 1132 | 1525 - Computers | HP Desktop | 6005 Pro | MXL01811XQ | Center, AL / Cherokee |
| 1133 | 1525 - Computers | Acer Monitor | AL1716 | ETL51085787140A8CF422C | Center, AL / Cherokee |
| 1134 | 1525 - Computers | HP Scanner | G3110 | CN095A50KW | Center, AL / Cherokee |
| 1135 | 1525 - Computers | Acer Monitor | AL1511 | ETL240813555100356RH18 | Center, AL / Cherokee |
| 1136 | 1525 - Computers | Compaq Desktop | D51C | U238KN8ZA048 | Center, AL / Cherokee |
| 1137 | 1525 - Computers | HP Laptop | Presario 2100 | CNF3491TK5 | Center, AL / Cherokee |
| 1138 | 1525 - Computers | Acer Monitor | AL1716 | ETL51085787140A8DL422C | Center, AL / Cherokee |
| 1139 | 1525 - Computers | HP Desktop | dx2000 | MXD60705FV | Center, AL / Cherokee |
| 1140 | 1525 - Computers | Watchguard Router | XTM22 | 70A302F70-AF9C | Center, AL / Cherokee |
| 1371 | 1525 - Computers | Cisco Switch | 2950 | FOC09066115 | Center, AL / Cherokee |
| 1372 | 1525 - Computers | Maxtor Ext HD | 9NT7A4 | 2HA1RLV0 | Center, AL / Cherokee |
| 1373 | 1525 - Computers | Compaq Desktop | D310 | U311L84ZA116 | Center, AL / Cherokee |

Page 1
Exhibit B, Schedule B

| 1374 | 1525 - Computers | Impression Monitor | DA456 | GCJ832B05Z72 | Center, AL / Cherokee |
|---|---|---|---|---|---|
| 1376 | 1525 - Computers | APC UPS | 750 | AS100333189 | Center, AL / Cherokee |
| 1377 | 1525 - Computers | APC UPS | RS 1200 | BB094101666 | Center, AL / Cherokee |
| TBD | 1525 - Computers | Television | | | City of Calhoun - 215 W. Line St |
| 1155 | 1525 - Computers | Linksys WAP | WAP54G | MDG30E719252 | City of Calhoun - 215 W. Line St |
| 1144 | 1525 - Computers | HP Printer | Deskjet 1220c | SG08M13016 | City of Calhoun - 215 W. Line St |
| 1154 | 1525 - Computers | HP Server | ProLiant ML110 G6 | MX203400YH | City of Calhoun - 215 W. Line St |
| 1142 | 1525 - Computers | HP Desktop | dx2250 Microtower | 2UA7440MPW | City of Calhoun - 215 W. Line St |
| 1147 | 1525 - Computers | HP Laptop | nx6325 | CNU7140W0T | City of Calhoun - 215 W. Line St |
| 1150 | 1525 - Computers | HP Desktop | Evo D510 SFF | U231KN9ZC307 | City of Calhoun - 215 W. Line St |
| 988 | 1525 - Computers | HP Desktop | Evo D500 | V229JYHZA169 | City of Calhoun - 215 W. Line St |
| 1152 | 1525 - Computers | HP Desktop | dx5150 MT | 2UA619JVVC | City of Calhoun - 215 W. Line St |
| 1065 | 1525 - Computers | HP Desktop | Evo D310 | U308L642A379 | City of Calhoun - 215 W. Line St |
| 1072 | 1525 - Computers | HP Desktop | Evo D500 | V229JYHZA169 | City of Calhoun - 215 W. Line St |
| 1069 | 1525 - Computers | HP Desktop | d220 MT | MX0508002H | City of Calhoun - 215 W. Line St |
| 1076 | 1525 - Computers | HP Laptop | 6530b | CNU8330XCL | City of Calhoun - 215 W. Line St |
| 1066 | 1525 - Computers | HP Desktop | Evo D510 SFF | USV3200932 | City of Calhoun - 215 W. Line St |
| 986 | 1525 - Computers | HP Desktop | dx2250 Microtower | MXL1723OQFY | City of Calhoun - 215 W. Line St |
| 1074 | 1525 - Computers | HP Desktop | Evo D500 | V250JYHZA079 | City of Calhoun - 215 W. Line St |
| 1148 | 1525 - Computers | HP Laptop | 6535b | CNU9023026 | City of Calhoun - 215 W. Line St |
| 985 | 1525 - Computers | Acer Monitor | AL1716 | ETL460C28871418SEE404A | City of Calhoun - 215 W. Line St |
| 987 | 1525 - Computers | Viewsonic Monitor | VCDT522039 | 3.13013E+11 | City of Calhoun - 215 W. Line St |
| 1141 | 1525 - Computers | Acer Monitor | AL1716 | ETL460C00554701C00PY11 | City of Calhoun - 215 W. Line St |
| 1143 | 1525 - Computers | HP Scanner | ScanJet 7400C | CN18HT0051 | City of Calhoun - 215 W. Line St |
| 1145 | 1525 - Computers | Acer Monitor | AL1716 | ETL5108578616038AE425D | City of Calhoun - 215 W. Line St |
| 1146 | 1525 - Computers | HP Desktop | D310 | U308L842A356 | City of Calhoun - 215 W. Line St |
| 1148 | 1525 - Computers | HP Docking Station | EN488AA | CNU729XHN6 | City of Calhoun - 215 W. Line St |
| 1149 | 1525 - Computers | Viewsonic Monitor | OptiView Q7 | PU3053006923 | City of Calhoun - 215 W. Line St |
| 1151 | 1525 - Computers | Viewsonic Monitor | OptiView Q7 | PU3053006848 | City of Calhoun - 215 W. Line St |
| 1153 | 1525 - Computers | Acer Monitor | AL1511 | ETL1440813552200ZFDPK15 | City of Calhoun - 215 W. Line St |
| TBD | 1525 - Computers | Seagate External HD | 9NK24L-510 | 5QM0F820 | City of Calhoun - 215 W. Line St |
| 1156 | 1525 - Computers | Watchguard Router | XTM 23 | 1040YM11010017014 1A | City of Calhoun - 215 W. Line St |
| TBD | 1525 - Computers | APC UPS | 1500 | Backups 1500 | City of Calhoun - 215 W. Line St |
| 1157 | 1525 - Computers | 3Com Switch | 3300XM | 7LEV49F7B8 | City of Calhoun - 215 W. Line St |
| 1158 | 1525 - Computers | 3Com Switch | Baseline 2 | 7LEV49F6B9 | City of Calhoun - 215 W. Line St |
| 1159 | 1525 - Computers | NEC Monitor | AccuSync 50 | 18038F4TA | City of Calhoun - 215 W. Line St |
| 1160 | 1525 - Computers | HP Printer | LaserJet 1100 | USHP00684S | City of Calhoun - 215 W. Line St |
| 1067 | 1525 - Computers | Acer Monitor | AL1706 | ETL480C14864008E894001 | City of Calhoun - 215 W. Line St |
| 1068 | 1525 - Computers | Samtron Monitor | AN17LT7PN | AN17HMDTA27638E | City of Calhoun - 215 W. Line St |
| 1070 | 1525 - Computers | HP Scanner | ScanJet 3670 | CN41754005 | City of Calhoun - 215 W. Line St |
| 1071 | 1525 - Computers | Dell Monitor | RevA00 | MY-0Y1352-47603-498-F121 | City of Calhoun - 215 W. Line St |
| 1073 | 1525 - Computers | KDS Monitor | 175X-780 | FI8Z43359449U | City of Calhoun - 215 W. Line St |
| 1075 | 1525 - Computers | Acer Monitor | AL1706 | ETL480818263408A953903 | City of Calhoun - 215 W. Line St |
| 1077 | 1525 - Computers | HP Docking Station | KP080AA | CNU820XFW7 | City of Calhoun - 215 W. Line St |
| TBD | 1525 - Computers | Desktop Computer | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Desktop Computer | | | City Of Cedartown - 213 Main Street |

| | | | | | |
|---|---|---|---|---|---|
| TBD | 1525 - Computers | Desktop Computer | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Desktop Computer | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Computer Monitor | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Computer Monitor | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Computer Monitor | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Computer Monitor | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Computer Monitor | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Laptop Computer | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Computer Docking Station | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Scanner - Computer | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Network Switch - Computer | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Network Router - Computer | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | UPS - Computer | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | External Computer Disk Drive | | | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Network Server - Computer | | | City Of Cedartown - 213 Main Street |
| 1118 | 1525 - Computers | HP Desktop | Vectra VL420 | US15109508 | City Of Cedartown - 213 Main Street |
| 1108 | 1525 - Computers | HP Desktop | Evo D500 | V250JYH2A207 | City Of Cedartown - 213 Main Street |
| 1126 | 1525 - Computers | System Max Server | DC45C8 | 107093530 | City Of Cedartown - 213 Main Street |
| 1115 | 1525 - Computers | HP Desktop | dx2250 | MXL7310TRG | City Of Cedartown - 213 Main Street |
| 1122 | 1525 - Computers | HP Desktop | dc5750 Microtower | MXM65006KK | City Of Cedartown - 213 Main Street |
| 1107 | 1525 - Computers | Dell | PowerEdge 400SC | 6J37251 | City Of Cedartown - 213 Main Street |
| 1111 | 1525 - Computers | HP Desktop | dx5150 MT | 2UA6190205 | City Of Cedartown - 213 Main Street |
| 1113 | 1525 - Computers | HP Desktop | dx2000 MT | MXD60705KK | City Of Cedartown - 213 Main Street |
| 1103 | 1525 - Computers | HP Desktop | dx2250 | 2UA7320K2R | City Of Cedartown - 213 Main Street |
| 1123 | 1525 - Computers | 3com WAP | 3CRWE454G72 | 010173F329AO23E8 | City Of Cedartown - 213 Main Street |
| 1104 | 1525 - Computers | Acer Monitor | AL1706 | ETL460C14862705458400l | City Of Cedartown - 213 Main Street |
| 1105 | 1525 - Computers | HP Scanner | ScanJet 3970 | DN38DT2022 | City Of Cedartown - 213 Main Street |
| 1106 | 1525 - Computers | Envision Monitor | EN7410E | T7XV56AA07553 | City Of Cedartown - 213 Main Street |
| 1109 | 1525 - Computers | Acer Monitor | AL1716 | ETL51085788160F72425D | City Of Cedartown - 213 Main Street |
| 1110 | 1525 - Computers | Acer Monitor | AL1716 | ETL51085788160F99425D | City Of Cedartown - 213 Main Street |
| 1112 | 1525 - Computers | Acer Monitor | AL1706 | ETL460C13561309014001 | City Of Cedartown - 213 Main Street |
| 1114 | 1525 - Computers | Viewsonic Monitor | Optiquest Q7 | Q4A063642085 | City Of Cedartown - 213 Main Street |
| 1116 | 1525 - Computers | HP Scanner | ScanJet G3010 | CN74UA5472 | City Of Cedartown - 213 Main Street |
| 1117 | 1525 - Computers | Viewsonic Monitor | Optiquest Q7 | PU30S2303477 | City Of Cedartown - 213 Main Street |
| 1119 | 1525 - Computers | Acer Monitor | AL1706 | ETL460918263408A483903 | City Of Cedartown - 213 Main Street |
| 1120 | 1525 - Computers | HP Scanner | ScanJet G3010 | CN72UA51KY | City Of Cedartown - 213 Main Street |
| 1121 | 1525 - Computers | Watchguard Router | XTM 22 | 70A2037CD-9EE8 | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | Seagate External HD | 9ZC2A3-500 | 2GEWTlFN | City Of Cedartown - 213 Main Street |
| 1124 | 1525 - Computers | 3Com Switch | Baseline 10/100 | 03017MlFF048788 | City Of Cedartown - 213 Main Street |
| TBD | 1525 - Computers | APC UPS | 1000 | Backups 1000 | City Of Cedartown - 213 Main Street |
| 1125 | 1525 - Computers | Benq Monitor | FP5575 | 99L9172A8A42000789TAHA8A | City Of Cedartown - 213 Main Street |
| 1127 | 1525 - Computers | Compaq Laptop | Presario 2100 | CNF34917KD | City Of Cedartown - 213 Main Street |
| 202 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | MXL0220KX2 | Floyd County - 303 E 6th Avenue |
| 196 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | MXL0241WGL | Floyd County - 303 E 6th Avenue |
| 207 | 1525 - Computers | HP Desktop | dx2450 Microtower | MXL0031427 | Floyd County - 303 E 6th Avenue |
| 185 | 1525 - Computers | HP Desktop | Pro 3130 Microtower PC | MXL109261C | Floyd County - 303 E 6th Avenue |

| 205 | 1525 - Computers | HP Desktop | dc5700 Microtower | MXL7430DNQ | Floyd County - 303 E 6th Avenue |
|---|---|---|---|---|---|
| 198 | 1525 - Computers | HP Desktop | dx2300 Microtower | MXM7500465 | Floyd County - 303 E 6th Avenue |
| 194 | 1525 - Computers | HP Desktop | d220 MT | MXO411081P | Floyd County - 303 E 6th Avenue |
| 191 | 1525 - Computers | HP Desktop | dx7500 Microtower | MXL9080RC0 | Floyd County - 303 E 6th Avenue |
| 186 | 1525 - Computers | HP Desktop | dc5750 Microtower | 2UA7050F3G | Floyd County - 303 E 6th Avenue |
| 209 | 1525 - Computers | Supermicro Server | X5DAL | ctp105D | Floyd County - 303 E 6th Avenue |
| 783 | 1525 - Computers | HP Printer | 5100GN | 1E68DA5FA | Floyd County - 303 E 6th Avenue |
| 187 | 1525 - Computers | LG Monitor | L1942SE | 009NDMT1D803 | Floyd County - 303 E 6th Avenue |
| 189 | 1525 - Computers | HP Scanner | ScanJet G4010 | CN96MA60WQ | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Seagate External HD | 9ZC2A3-500 | 2GEVK7H2 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Seagate External HD | 9NK2AL-510 | 6QG1VQ6F | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Seagate External HD | 9NK2AL-500 | 6QG03XKK | Floyd County - 303 E 6th Avenue |
| 188 | 1525 - Computers | Envision Monitor | EN-7100SI | T782KGDMKGH3NB | Floyd County - 303 E 6th Avenue |
| 204 | 1525 - Computers | Acer Monitor | AL1711 | ETL130730054702839RH1G | Floyd County - 303 E 6th Avenue |
| 201 | 1525 - Computers | LG Monitor | L1942S | 001NDGL8M919 | Floyd County - 303 E 6th Avenue |
| 203 | 1525 - Computers | HP Scanner | ScanJet 7400c | CN15N5Q360 | Floyd County - 303 E 6th Avenue |
| 199 | 1525 - Computers | NEC Monitor | LDCL810-1 | 0801672CA | Floyd County - 303 E 6th Avenue |
| 200 | 1525 - Computers | HP Scanner | ScanJet 7400c | CN198XT0001 | Floyd County - 303 E 6th Avenue |
| 195 | 1525 - Computers | LG Monitor | L1942SE | 003NDMT1V963 | Floyd County - 303 E 6th Avenue |
| 197 | 1525 - Computers | HP Scanner | ScanJet 7400c | CN15N5Q270 | Floyd County - 303 E 6th Avenue |
| 193 | 1525 - Computers | Acer Monitor | AL1706 | ETL460C135612008334001 | Floyd County - 303 E 6th Avenue |
| 190 | 1525 - Computers | Acer Monitor | AL1706 | ETL460C1486270E54E4001 | Floyd County - 303 E 6th Avenue |
| 206 | 1525 - Computers | HP Desktop | d330 uT | U5W3500870 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | StarTech KVM Switch | SV411K | NA7311EJ40107 | Floyd County - 303 E 6th Avenue |
| 208 | 1525 - Computers | Acer Monitor | AL1511b | ETL60A1355380L F99PY23 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | APC UPS | Backups | RS900 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | APC UPS | Backups | RS900 | Floyd County - 303 E 6th Avenue |
| 192 | 1525 - Computers | HP Scanner | ScanJet 8200 | CN36270304 | Floyd County - 303 E 6th Avenue |
| 786 | 1525 - Computers | HP Desktop | dx5150 | MXL6250N63 | Floyd County - 303 E 6th Avenue |
| 963 | 1525 - Computers | Cisco Switch | 2950 | F0C07441WP | Floyd County - 303 E 6th Avenue |
| 964 | 1525 - Computers | Cisco Switch | 2950 | FHK0714X07E | Floyd County - 303 E 6th Avenue |
| 962 | 1525 - Computers | 3com WAP | Wireless 11g Access Point | 0102M3BA5CDC69468 | Floyd County - 303 E 6th Avenue |
| 346 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | 2UA0281QM5 | Floyd County - 303 E 6th Avenue |
| 789 | 1525 - Computers | Acer Monitor | AL1916 | ETL4908370734O980C4237 | Floyd County - 303 E 6th Avenue |
| 181 | 1525 - Computers | HP Desktop | 6005 Pro MT PC | 2UA01608ND | Floyd County - 303 E 6th Avenue |
| 183 | 1525 - Computers | HP Desktop | 6005 Pro MT PC | 2UA01608N8 | Floyd County - 303 E 6th Avenue |
| 102 | 1525 - Computers | HP Laptop | nx5000 | CNU4071265 | Floyd County - 303 E 6th Avenue |
| 97 | 1525 - Computers | HP Desktop | dx2250 Microtower | MXL7230QK0 | Floyd County - 303 E 6th Avenue |
| 52 | 1525 - Computers | HP Laptop | EliteBook 8540p | CND0261F52 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | 3com WAP | Wireless 11g Access Point | 12A9C69468 | Floyd County - 303 E 6th Avenue |
| 182 | 1525 - Computers | Acer Monitor | AL1916C | ETL49083847391319AY24G | Floyd County - 303 E 6th Avenue |
| 782 | 1525 - Computers | HP Scanner | ScanJet 7400C | CN18WT0187 | Floyd County - 303 E 6th Avenue |
| 184 | 1525 - Computers | LG Monitor | L1934S | D01NDXQ8M594 | Floyd County - 303 E 6th Avenue |
| 98 | 1525 - Computers | LG Monitor | L1734S | 007UXPH1F736 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | HP Docking Station | EN488AA | CNU621XW2G | Floyd County - 303 E 6th Avenue |
| 54 | 1525 - Computers | LG Monitor | L1942SE | 003ND2QJV970 | Floyd County - 303 E 6th Avenue |

| | | | | | |
|---|---|---|---|---|---|
| TBD | 1525 - Computers | HP Docking Station | N2222UT | CNU0267HVR | Floyd County - 303 E 6th Avenue |
| 53 | 1525 - Computers | HP Printer | DeskJet D4160 | TH7220J1S5 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | HP Docking Station | EN489AA | CNU724XTC2 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | HP Docking Station | DC3678 | CNU405YCX3 | Floyd County - 303 E 6th Avenue |
| 100 | 1525 - Computers | HP Laptop | 6715b | CNU7280GS0 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Apple Mobile Phone | iPhone 3GS | auto-1320688359.173711 | Floyd County - 303 E 6th Avenue |
| 955 | 1525 - Computers | HP Desktop | dx2400 Microtower | 2UA9180GG4 | Floyd County - 303 E 6th Avenue |
| 956 | 1525 - Computers | Acer Monitor | X193W | ETL0W0D0169180250F8S01 | Floyd County - 303 E 6th Avenue |
| 784 | 1525 - Computers | HP Laptop | EliteBook 8560w | 5C82163GDV | Floyd County - 303 E 6th Avenue |
| 791 | 1525 - Computers | HP Printer | Color LaserJet 1600 | CNCC7384FP | Floyd County - 303 E 6th Avenue |
| 952 | 1525 - Computers | HP Monitor | L1750 | 3CQ9173HH8 | Floyd County - 303 E 6th Avenue |
| 953 | 1525 - Computers | HP Desktop | dx2450 Microtower | MXL942028H | Floyd County - 303 E 6th Avenue |
| 954 | 1525 - Computers | HP Printer | Laserjet P1006 | VND4824100 | Floyd County - 303 E 6th Avenue |
| 351 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | MXL0220KY3 | Floyd County - 303 E 6th Avenue |
| 355 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | 2UA0281DMG | Floyd County - 303 E 6th Avenue |
| 348 | 1525 - Computers | HP Desktop | dx2300 Microtower | MXM7440961 | Floyd County - 303 E 6th Avenue |
| 368 | 1525 - Computers | Genicom Printer | 4840e | 1E637F8E8 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Genicom Printer | 4840e | E7F3A6FAA | Floyd County - 303 E 6th Avenue |
| 950 | 1525 - Computers | HP Printer | DeskJet 6620 | MY5AA2R12X04FX | Floyd County - 303 E 6th Avenue |
| 949 | 1525 - Computers | HP Laptop | nx6125 | CND5380MWX | Floyd County - 303 E 6th Avenue |
| 353 | 1525 - Computers | HP Desktop | dc7100 CMT | MXL51800QM | Floyd County - 303 E 6th Avenue |
| 347 | 1525 - Computers | Acer Monitor | V193 | 02205148442 | Floyd County - 303 E 6th Avenue |
| 356 | 1525 - Computers | Acer Monitor | V193 | 03102326642 | Floyd County - 303 E 6th Avenue |
| 354 | 1525 - Computers | Acer Monitor | AL1716b | ETL460C00555001F8APY11 | Floyd County - 303 E 6th Avenue |
| 349 | 1525 - Computers | Sony Monitor | SDM-571R | 9000437 | Floyd County - 303 E 6th Avenue |
| 352 | 1525 - Computers | Envision Monitor | EN9410 | T9HV51AA01125 | Floyd County - 303 E 6th Avenue |
| 350 | 1525 - Computers | HP Printer | LaserJet 1200 | CNGB756160 | Floyd County - 303 E 6th Avenue |
| 345 | 1525 - Computers | HP Laptop | Presario 2100 | CNF3491TKC | Floyd County - 303 E 6th Avenue |
| 342 | 1525 - Computers | HP Desktop | Evo D500 | U250JYHZA079 | Floyd County - 303 E 6th Avenue |
| 344 | 1525 - Computers | HP Laptop | nx5000 | CNU4060K1T | Floyd County - 303 E 6th Avenue |
| 343 | 1525 - Computers | Pyscape Monitor | 3170 | 0174431700221 | Floyd County - 303 E 6th Avenue |
| 1128 | 1525 - Computers | HP Laptop | Folio 13-2000 | CND210MRDD | Floyd County - 303 E 6th Avenue |
| 241 | 1525 - Computers | HP Printer | Color Laserjet 2605dn | CNHHC79F3C9 | Floyd County - 303 E 6th Avenue |
| 242 | 1525 - Computers | HP Desktop | dx2450 Microtower | 2UA3280K2P | Floyd County - 303 E 6th Avenue |
| 243 | 1525 - Computers | LG Monitor | L1942SE | 012ND62CL396 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Apple Mobile Phone | iPhone 4 | auto-1320349154.93654 | Floyd County - 303 E 6th Avenue |
| 959 | 1525 - Computers | HP Laptop | 6910p | CND730J0YN | Floyd County - 303 E 6th Avenue |
| 961 | 1525 - Computers | Viewsonic Monitor | Optiquest Q7 | Q4A061209987 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | HP Docking Station | PA286A | CNU609XVYZ | Floyd County - 303 E 6th Avenue |
| 960 | 1525 - Computers | HP Printer | DeskJet 6970 | M46CR9R1NV | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Apple Mobile Phone | iPhone 4 | auto-1320349061.050156 | Floyd County - 303 E 6th Avenue |
| 943 | 1525 - Computers | HP Laptop | ProBook 6545b | CND01619CY | Floyd County - 303 E 6th Avenue |
| 281 | 1525 - Computers | LG Monitor | L1942S | 911NDUC5647 | Floyd County - 303 E 6th Avenue |
| 283 | 1525 - Computers | HP Docking Station | N2222UT | CNU0202001 | Floyd County - 303 E 6th Avenue |
| 282 | 1525 - Computers | HP Printer | Laserjet 1022 | CN8K835453 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | D-link Security Camera | DCS-G900 | 1SE9DD0D27 | Floyd County - 303 E 6th Avenue |

| 808 | 1525 - Computers | Watchguard Router | x55e | 907FS1CAA4F | Floyd County - 303 E 6th Avenue |
| 809 | 1525 - Computers | Dell Server | PowerEdge R610 | G9J3VL1 | Floyd County - 303 E 6th Avenue |
| 818 | 1525 - Computers | System Max Server | DQ45C8 | 107112295 | Floyd County - 303 E 6th Avenue |
| 821 | 1525 - Computers | HP Server | ProLiant DL320 G4 | USM6J.000FT | Floyd County - 303 E 6th Avenue |
| 816 | 1525 - Computers | Dell Server | PowerEdge 1850 | 5M28P91 | Floyd County - 303 E 6th Avenue |
| 814 | 1525 - Computers | HP Server | ProLiant DL380 G3 | EA661DN43J | Floyd County - 303 E 6th Avenue |
| 815 | 1525 - Computers | HP Server | ProLiant DL380 G3 | EA28LDN43K | Floyd County - 303 E 6th Avenue |
| 819 | 1525 - Computers | HP Server | ProLiant DL380 G3 | D310KJN2H191 | Floyd County - 303 E 6th Avenue |
| 827 | 1525 - Computers | Buffalo NAS | TS-RHTGL/R5 | 95B2168050O132 | Floyd County - 303 E 6th Avenue |
| 822 | 1525 - Computers | HP Server | ProLiant DL380 G4 | 2UX6080J1D | Floyd County - 303 E 6th Avenue |
| 812 | 1525 - Computers | Dell Server | PowerEdge 2950 | 22PFVH1 | Floyd County - 303 E 6th Avenue |
| 817 | 1525 - Computers | Buffalo NAS | TS-HTGL/R5 | 1.58211E+13 | Floyd County - 303 E 6th Avenue |
| 823 | 1525 - Computers | HP Server | ProLiant DL320 G3 | USE539N307 | Floyd County - 303 E 6th Avenue |
| 824 | 1525 - Computers | Dell | PowerVault 745N | BXP2251 | Floyd County - 303 E 6th Avenue |
| 825 | 1525 - Computers | HP Server | ProLiant DL360 G4p | USM617010F | Floyd County - 303 E 6th Avenue |
| 828 | 1525 - Computers | HP Server | ProLiant DL380 G3 | EA1LDN72W | Floyd County - 303 E 6th Avenue |
| 820 | 1525 - Computers | HP Server | ProLiant DL360 G3 | M0J1KYD32H | Floyd County - 303 E 6th Avenue |
| 810 | 1525 - Computers | HP Server | ProLiant DL360 G4p | USM617010U | Floyd County - 303 E 6th Avenue |
| 813 | 1525 - Computers | HP Server | ProLiant DL380 G3 | EA0MKJN241 | Floyd County - 303 E 6th Avenue |
| 826 | 1525 - Computers | HP Server | ProLiant DL360 G4p | USM61640RK | Floyd County - 303 E 6th Avenue |
| 811 | 1525 - Computers | HP Server | ProLiant DL385 G2 | 2UX70702DW | Floyd County - 303 E 6th Avenue |
| 834 | 1525 - Computers | HP Desktop | dx2250 Microtower | MXL8020M3P | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Maxtor Ext HD | 9NT2AY-500 | 2HA10445 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Sony Tape Drive | SDX0D500C | 3892D007 | Floyd County - 303 E 6th Avenue |
| 829 | 1525 - Computers | Dell Storage | PowerVault 220S | TH-0HD437-17971-61P-575A | Floyd County - 303 E 6th Avenue |
| 830 | 1525 - Computers | PowerWare UPS | 9125 | TX261A0022 | Floyd County - 303 E 6th Avenue |
| 831 | 1525 - Computers | PowerWare UPS | 9125 | TX261A0023 | Floyd County - 303 E 6th Avenue |
| 832 | 1525 - Computers | StarTech KVM Switch | CABCONS16 | IGN5911FB0006 | Floyd County - 303 E 6th Avenue |
| 833 | 1525 - Computers | StarTech KVM Switch | CABCONS16 | IGN5911GA0017 | Floyd County - 303 E 6th Avenue |
| 835 | 1525 - Computers | Planar Monitor | PL170M-SI | 22X222900070 | Floyd County - 303 E 6th Avenue |
| 836 | 1525 - Computers | 3Com Switch | 3300XM | 01017LEV49FS9D8 | Floyd County - 303 E 6th Avenue |
| 944 | 1525 - Computers | Cisco Switch | 2970 | CAT083S2238 | Floyd County - 303 E 6th Avenue |
| 945 | 1525 - Computers | Cisco Switch | 2940G-GE-TX | JAE1007VZD5 | Floyd County - 303 E 6th Avenue |
| 946 | 1525 - Computers | Cisco Switch | 2950 | FOC0802Y16R | Floyd County - 303 E 6th Avenue |
| 947 | 1525 - Computers | Cisco Switch | 2950 | FOC0724Y1W6 | Floyd County - 303 E 6th Avenue |
| 948 | 1525 - Computers | EnvironCom | END-0100A | 739SBP42421 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | APC UPS | SMARTUPS 1500 | AS0836121894 | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | APC UPS | SMARTUPS 1,500 | AS0836121886 | Floyd County - 303 E 6th Avenue |
| 270 | 1525 - Computers | HP Printer | Laserjet 1100 | USRP082374 | Floyd County - 303 E 6th Avenue |
| 271 | 1525 - Computers | HP Desktop | 6005 Pro MT PC | MXL941062R | Floyd County - 303 E 6th Avenue |
| 272 | 1525 - Computers | Dell Computer Monitor | | | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Apple Mobile Phone | iPhone 4 | auto-132034912.3.279375 | Floyd County - 303 E 6th Avenue |
| 9 | 1525 - Computers | HP Printer | Laserlet 1018 | CNB1537515 | Floyd County - 303 E 6th Avenue |
| 10 | 1525 - Computers | Acer Monitor | AL1717 | ETL60023727300216F41SF | Floyd County - 303 E 6th Avenue |
| 11 | 1525 - Computers | HP Laptop | 6730b | CNU9348N8P | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Apple Mobile Phone | iPhone 4 | auto-1319818940.0120761 | Floyd County - 303 E 6th Avenue |

| | | | | | |
|---|---|---|---|---|---|
| TBD | 1525 - Computers | HP Docking Station | EN4884A | CNU726XT2T | Floyd County - 303 E 6th Avenue |
| TBD | 1525 - Computers | Imation External HD | Apollo25 | GL600SQ2-20100110 | Floyd County - 303 6th Avenue |
| 951 | 1525 - Computers | HP Printer | Color LaserJet 2605dn | CNHC7950PW | Floyd County - 305 E 6th Ave |
| 787 | 1525 - Computers | HP Desktop | Pro 3130 Microtower PC | MXL0421G62 | Floyd County - 305 E 6th Ave |
| 790 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | MXL0341WTS | Floyd County - 305 E 6th Ave |
| 793 | 1525 - Computers | 3com WAP | Wireless 11g Access Point | 0W2M38A5SO0A790E | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | Motorola Mobile Phone | Atrix 4G | 35364804014G523 | Floyd County - 305 E 6th Ave |
| 803 | 1525 - Computers | HP Laptop | nc2400 | CNF6250067 | Floyd County - 305 E 6th Ave |
| 788 | 1525 - Computers | Acer Monitor | AL1916 | ETL780C0828090668D4043 | Floyd County - 305 E 6th Ave |
| 794 | 1525 - Computers | Acer Monitor | AL1706 | ETL480B162694087853903 | Floyd County - 305 E 6th Ave |
| 802 | 1525 - Computers | Acer Monitor | AL1716 | ETL46C0C055S001FDCPY11 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Switch | Procurve 1410-8G | CN030B1QMQ | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | StarTech KVM Switch | SV411 | NA7311FD00181 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | StarTech KVM Switch | SV411 | NA7311FD00182 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | KP080AA | CNU820XFW7 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | APC UPS | Backups 1500 | auto-1325694614.819549 | Floyd County - 305 E 6th Ave |
| 800 | 1525 - Computers | Watchguard Router | XTM 22-w | 80A303061-09BC | Floyd County - 305 E 6th Ave |
| 795 | 1525 - Computers | HP Scanner | Scanjet 4370 | CN63BA21S2 | Floyd County - 305 E 6th Ave |
| 799 | 1525 - Computers | HP Desktop | D510 | U238KN82A013 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | APC UPS | Backups 900 | auto-1328643882.99389 | Floyd County - 305 E 6th Ave |
| 798 | 1525 - Computers | HP Desktop | Evo D500 | V250JYHZA167 | Floyd County - 305 E 6th Ave |
| 801 | 1525 - Computers | 3Com Switch | 3C16465B | 03017MFF047176 | Floyd County - 305 E 6th Ave |
| 796 | 1525 - Computers | HP Desktop | Evo D500 | V250JYHZA193 | Floyd County - 305 E 6th Ave |
| 797 | 1525 - Computers | HP Laptop | nx6325 | CNU632111K | Floyd County - 305 E 6th Ave |
| 804 | 1525 - Computers | Compaq Desktop | D500 | 6X19-JYFZ-W0BF | Floyd County - 305 E 6th Ave |
| 805 | 1525 - Computers | Compaq Desktop | D310 | U308L84ZA051 | Floyd County - 305 E 6th Ave |
| 806 | 1525 - Computers | HP Desktop | dc7600 | 2UA6140WZ | Floyd County - 305 E 6th Ave |
| 807 | 1525 - Computers | HP Laptop | nx6125 | CND5270XSK | Floyd County - 305 E 6th Ave |
| 1193 | 1525 - Computers | HP Printer | LaserJet 1100 | USLH035388 | Floyd County - 305 E 6th Ave |
| 1194 | 1525 - Computers | HP Laptop | nx9010 | CND4350D8Z | Floyd County - 305 E 6th Ave |
| 376 | 1525 - Computers | HP Printer | LaserJet 2430n | CNGKK62596 | Floyd County - 305 E 6th Ave |
| 377 | 1525 - Computers | Acer Monitor | AL1916 | ETL7340390S442 | Floyd County - 305 E 6th Ave |
| 659 | 1525 - Computers | HP Desktop | dx2000 MT | MXD44203QQ | Floyd County - 305 E 6th Ave |
| 660 | 1525 - Computers | HP Desktop | 6515b | CNU7271C22 | Floyd County - 305 E 6th Ave |
| 651 | 1525 - Computers | Acer Monitor | AL1511 | ETL1408135S220306PK15 | Floyd County - 305 E 6th Ave |
| 652 | 1525 - Computers | HP Desktop | Evo D300s | V145KG1ZA269 | Floyd County - 305 E 6th Ave |
| 653 | 1525 - Computers | Acer Monitor | AL1716 | ETL7370980184O | Floyd County - 305 E 6th Ave |
| 654 | 1525 - Computers | HP Desktop | dx2250 Microtower | 2UA7440MNP | Floyd County - 305 E 6th Ave |
| 655 | 1525 - Computers | Philips Monitor | 108S21/34J | 6623450 | Floyd County - 305 E 6th Ave |
| 656 | 1525 - Computers | HP Desktop | dx2000 MT | MX06070SPC | Floyd County - 305 E 6th Ave |
| 657 | 1525 - Computers | Opti UPS | E800C | 661261101059 | Floyd County - 305 E 6th Ave |
| 658 | 1525 - Computers | Brother Fax | 2820 | U61325KJ801797 | Floyd County - 305 E 6th Ave |
| 687 | 1525 - Computers | Acer Monitor | AL1708 | ETL46OC135651309S2D4001 | Floyd County - 305 E 6th Ave |
| 688 | 1525 - Computers | HP Desktop | dx5150 MT | 2UA54700WY | Floyd County - 305 E 6th Ave |
| 689 | 1525 - Computers | HP Printer | DeskJet 6980 | MY6819R2FM | Floyd County - 305 E 6th Ave |
| 690 | 1525 - Computers | Acer Monitor | AL1717 | ETL6002372729084C415F | Floyd County - 305 E 6th Ave |

| 691 | 1525 - Computers | HP Desktop | Evo D310 | U308184ZA362 | Floyd County - 305 E 6th Ave |
|---|---|---|---|---|---|
| 692 | 1525 - Computers | Acer Monitor | AL1714 | ETL1809232532001F2PQ44 | Floyd County - 305 E 6th Ave |
| 693 | 1525 - Computers | HP Desktop | Evo D310 | U308184ZA066 | Floyd County - 305 E 6th Ave |
| 694 | 1525 - Computers | HP Printer | 5100GN | CNCN114908 | Floyd County - 305 E 6th Ave |
| 785 | 1525 - Computers | 3Com WAP | Wireless 11g Access Point | E6AD38A77 | Floyd County - 305 E 6th Ave |
| 661 | 1525 - Computers | HP Desktop | Evo D500 | U250IYHZA067 | Floyd County - 305 E 6th Ave |
| 662 | 1525 - Computers | Acer Monitor | AL1716 | 74102248346 | Floyd County - 305 E 6th Ave |
| 663 | 1525 - Computers | Acer Monitor | AL1515 | ETL22022126020053DED26 | Floyd County - 305 E 6th Ave |
| 664 | 1525 - Computers | Dell Desktop | Dimension 4300 | 43001700-05 | Floyd County - 305 E 6th Ave |
| 695 | 1525 - Computers | Acer Monitor | V173 | ETLE1000929250733308502 | Floyd County - 305 E 6th Ave |
| 696 | 1525 - Computers | System Max Desktop | SYK-K9N6PGM2 | 106977613 | Floyd County - 305 E 6th Ave |
| 697 | 1525 - Computers | Acer Monitor | AL1515 | ETL16DA248600003 69PY24 | Floyd County - 305 E 6th Ave |
| 698 | 1525 - Computers | HP Desktop | dx2000 MT | MXD52804NY | Floyd County - 305 E 6th Ave |
| 391 | 1525 - Computers | HP Scanner | Scanlet 7400c | US17H55484 | Floyd County - 305 E 6th Ave |
| 392 | 1525 - Computers | HP Desktop | 6005 Pro MT PC | MXL01811XP | Floyd County - 305 E 6th Ave |
| 393 | 1525 - Computers | Acer Monitor | V193W | ETL010814703105FCV4237 | Floyd County - 305 E 6th Ave |
| 404 | 1525 - Computers | LG Monitor | L19425 | 001NDP8M864 | Floyd County - 305 E 6th Ave |
| 407 | 1525 - Computers | LG Monitor | L19425 | 001NDBP8M659 | Floyd County - 305 E 6th Ave |
| 408 | 1525 - Computers | Acer Monitor | AL1916W | ETL800C0377261A0514024 | Floyd County - 305 E 6th Ave |
| 413 | 1525 - Computers | HP Desktop | 6005 Pro MT PC | 2UA01608FR | Floyd County - 305 E 6th Ave |
| 414 | 1525 - Computers | HP Desktop | dx2250 Microtower | 2UA7360KT | Floyd County - 305 E 6th Ave |
| 415 | 1525 - Computers | HP Desktop | dx7500 Microtower | MXL9080P8 | Floyd County - 305 E 6th Ave |
| 431 | 1525 - Computers | HP Desktop | dx2250 Microtower | 2UA7360K74 | Floyd County - 305 E 6th Ave |
| 432 | 1525 - Computers | Envision Monitor | EN7220 | 12943BA008497 | Floyd County - 305 E 6th Ave |
| 448 | 1525 - Computers | HP Printer | LaserJet 1200 | CNBSG63181 | Floyd County - 305 E 6th Ave |
| 449 | 1525 - Computers | Acer Monitor | AL1706 | ETL4809181263408A993903 | Floyd County - 305 E 6th Ave |
| 685 | 1525 - Computers | HP Desktop | dx2000 MT | MXD5190888 | Floyd County - 305 E 6th Ave |
| 735 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | 2UA017054D | Floyd County - 305 E 6th Ave |
| 748 | 1525 - Computers | HP Desktop | dx2450 Microtower | MXL9360NX7 | Floyd County - 305 E 6th Ave |
| 732 | 1525 - Computers | HP Laptop | 6515b | USH83300HT | Floyd County - 305 E 6th Ave |
| 680 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | 2UA00602PF | Floyd County - 305 E 6th Ave |
| 719 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | 2UA012OC0R | Floyd County - 305 E 6th Ave |
| 722 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | 2UA0023782 | Floyd County - 305 E 6th Ave |
| 681 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | 2UA0100H5M | Floyd County - 305 E 6th Ave |
| 728 | 1525 - Computers | HP Desktop | dx2000 MT | MXO60705U | Floyd County - 305 E 6th Ave |
| 677 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | MXL0241WGG | Floyd County - 305 E 6th Ave |
| 750 | 1525 - Computers | HP Desktop | d330 UT | USW3500862 | Floyd County - 305 E 6th Ave |
| 982 | 1525 - Computers | 3com WAP | Wireless 11g Access Point | D54A09E27 | Floyd County - 305 E 6th Ave |
| 984 | 1525 - Computers | HP Laptop | 6530b | CNU9162FC3 | Floyd County - 305 E 6th Ave |
| 733 | 1525 - Computers | HP Laptop | 6715b | CNU8212LH2 | Floyd County - 305 E 6th Ave |
| 724 | 1525 - Computers | HP Desktop | Evo D510 SFF | U307KN928934 | Floyd County - 305 E 6th Ave |
| 731 | 1525 - Computers | HP Laptop | 6710b | CNU7470FFJ | Floyd County - 305 E 6th Ave |
| 725 | 1525 - Computers | HP Laptop | 6730b | CNU9419VPQ | Floyd County - 305 E 6th Ave |
| 746 | 1525 - Computers | HP Desktop | Evo D500 | U218IYHZ6488 | Floyd County - 305 E 6th Ave |
| 742 | 1525 - Computers | HP Desktop | dc7100 CMT | MXL50207KT | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | Apple Mobile Phone | iPhone 4 | auto-1328805026.3315358 | Floyd County - 305 E 6th Ave |

| | | | | | |
|---|---|---|---|---|---|
| 983 | 1525 - Computers | HP Laptop | nx6125 | CND62115HS | Floyd County - 305 E 6th Ave |
| 744 | 1525 - Computers | HP Desktop | d6700p Convertible Minitower | MXL72200W4 | Floyd County - 305 E 6th Ave |
| 716 | 1525 - Computers | HP Desktop | 6005 Pro MT PC | MXL0220K67 | Floyd County - 305 E 6th Ave |
| 675 | 1525 - Computers | HP Desktop | GG781AA-ABA a6110n | CNH7231ZB1 | Floyd County - 305 E 6th Ave |
| 715 | 1525 - Computers | Acer Monitor | V173 | ETLE10017B2A405C98583 | Floyd County - 305 E 6th Ave |
| 717 | 1525 - Computers | LG Monitor | L1942S | 001NDK08M829 | Floyd County - 305 E 6th Ave |
| 718 | 1525 - Computers | LG Monitor | L1942S | 001NDVW8M863 | Floyd County - 305 E 6th Ave |
| 720 | 1525 - Computers | LG Monitor | L1942S | 911NDPHC6556 | Floyd County - 305 E 6th Ave |
| 721 | 1525 - Computers | LG Monitor | L1942S | 911NDYG8794 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | EN488AA | CNU739X2VC | Floyd County - 305 E 6th Ave |
| 723 | 1525 - Computers | Viewsonic Monitor | OptiQuest Q7 | PU3052905717 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | KP080UT | CNU9308RF | Floyd County - 305 E 6th Ave |
| 726 | 1525 - Computers | Acer Monitor | AL1717 | ETL72081607010OP234213 | Floyd County - 305 E 6th Ave |
| 727 | 1525 - Computers | HP Scanner | ScanJet 8200 | CN3667D264 | Floyd County - 305 E 6th Ave |
| 729 | 1525 - Computers | Dell Monitor | A00 | CN-0P4270-64180-3CU-17Y | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | KP080UT | CNU924X3Y | Floyd County - 305 E 6th Ave |
| 730 | 1525 - Computers | HP Printer | DeskJet 5650 | MY44540216 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | EN488AA | CNU739X2VY | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | EN488AA | CNU649Y1F8 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | EN488AA | CNU623YTK5 | Floyd County - 305 E 6th Ave |
| 734 | 1525 - Computers | LG Monitor | L1942S | 001NDRF8M862 | Floyd County - 305 E 6th Ave |
| 674 | 1525 - Computers | HP Monitor | HPL1710 | CNC319PPX5 | Floyd County - 305 E 6th Ave |
| 676 | 1525 - Computers | LG Monitor | L1942SE | 003NDLS1V984 | Floyd County - 305 E 6th Ave |
| 678 | 1525 - Computers | LG Monitor | L1942S | 912NDIX8E660 | Floyd County - 305 E 6th Ave |
| 679 | 1525 - Computers | LG Monitor | L1942S | 912NDRF82662 | Floyd County - 305 E 6th Ave |
| 682 | 1525 - Computers | LG Monitor | L1942S | 001NDG132047 | Floyd County - 305 E 6th Ave |
| 683 | 1525 - Computers | LG Monitor | L1942S | 001NDL52048 | Floyd County - 305 E 6th Ave |
| 684 | 1525 - Computers | Acer Monitor | AL1711 | ETL307300547024996RH1G | Floyd County - 305 E 6th Ave |
| 743 | 1525 - Computers | Dell Monitor | A00 | CNCF42706418036CU3FMY | Floyd County - 305 E 6th Ave |
| 745 | 1525 - Computers | NEC Monitor | PS700 | 62E26610KA | Floyd County - 305 E 6th Ave |
| 747 | 1525 - Computers | Princeton Monitor | 1700 | WCCF0106425 | Floyd County - 305 E 6th Ave |
| 749 | 1525 - Computers | Viewsonic Monitor | OptiQuest Q7 | PU3052906425 | Floyd County - 305 E 6th Ave |
| 751 | 1525 - Computers | HP Scanner | ScanJet 8200C | CN36370700 | Floyd County - 305 E 6th Ave |
| 465 | 1525 - Computers | HP Desktop | d220 MT | MXD350007L | Floyd County - 305 E 6th Ave |
| 686 | 1525 - Computers | HP Printer | LaserJet 2430n | CNGIF38217 | Floyd County - 305 E 6th Ave |
| 699 | 1525 - Computers | Acer Monitor | X193W | ETL0W0D01592909A468511 | Floyd County - 305 E 6th Ave |
| 700 | 1525 - Computers | HP Desktop | dx2450 Microtower | MXL930058F | Floyd County - 305 E 6th Ave |
| 701 | 1525 - Computers | HP Printer | DeskJet 5650 | MY5CO5P063 | Floyd County - 305 E 6th Ave |
| 702 | 1525 - Computers | Dell Monitor | A00 | CN-0F4270-64180-3CU-2678 | Floyd County - 305 E 6th Ave |
| 703 | 1525 - Computers | HP Laptop | nx6325 | CNU6341R9L | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | EN488AA | CNU635X625 | Floyd County - 305 E 6th Ave |
| 752 | 1525 - Computers | HP Desktop | xw4600 Workstation | 2UA81801VC | Floyd County - 305 E 6th Ave |
| 753 | 1525 - Computers | APC UPS | BR900 | 5B08307140141 | Floyd County - 305 E 6th Ave |
| 754 | 1525 - Computers | APC UPS | BR900 | 5B0741V7911 | Floyd County - 305 E 6th Ave |
| 755 | 1525 - Computers | HP Printer | LaserJet 1200 | CN8JB12721 | Floyd County - 305 E 6th Ave |
| 756 | 1525 - Computers | HP Printer | DesignJet 1050 | 5G32513138 | Floyd County - 305 E 6th Ave |

| | | | | | |
|---|---|---|---|---|---|
| TBD | 1525 - Computers | D-link Security Camera | DCS-G900 | 15E96D94D4 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | D-link Security Camera | DCS-G900 | 1CAFF705989A | Floyd County - 305 E 6th Ave |
| 741 | 1525 - Computers | HP Desktop | dx5150 MT | MXL63802VB | Floyd County - 305 E 6th Ave |
| 736 | 1525 - Computers | Acer Monitor | AL1716 | ETL460028871418604404A | Floyd County - 305 E 6th Ave |
| 737 | 1525 - Computers | HP Desktop | dx5150 MT | 2UA6190201 | Floyd County - 305 E 6th Ave |
| 739 | 1525 - Computers | MicroTouch Monitor | 3M | 24577-21 | Floyd County - 305 E 6th Ave |
| 740 | 1525 - Computers | MicroTouch Monitor | 3M | 24577-22 | Floyd County - 305 E 6th Ave |
| 760 | 1525 - Computers | Acer Monitor | AL1706 | ETL460C135612007784001 | Floyd County - 305 E 6th Ave |
| 757 | 1525 - Computers | Acer Monitor | AL1716 | ETL480C288714183A8404A | Floyd County - 305 E 6th Ave |
| 758 | 1525 - Computers | HP Desktop | Evo D500 | V229JYHZA168 | Floyd County - 305 E 6th Ave |
| 759 | 1525 - Computers | HP Printer | Photosmart D5160 | MY69E121NJ | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | Apple Mobile Phone | iPhone 4 | auto-132034B825.6526148 | Floyd County - 305 E 6th Ave |
| 762 | 1525 - Computers | HP Desktop | Evo W4000 | U223CCF2A014 | Floyd County - 305 E 6th Ave |
| 763 | 1525 - Computers | HP Desktop | dx2450 Microtower | 2UA8270VMV | Floyd County - 305 E 6th Ave |
| 764 | 1525 - Computers | HP Tape Drive | AF204-63001 | MXA0607OC3 | Floyd County - 305 E 6th Ave |
| 765 | 1525 - Computers | HP Server | ProLiant DL380 G4 | USE062014C | Floyd County - 305 E 6th Ave |
| 766 | 1525 - Computers | HP Storage | StorageWorks | M6A20 | Floyd County - 305 E 6th Ave |
| 767 | 1525 - Computers | APC UPS | Smart UPS | RS2200 | Floyd County - 305 E 6th Ave |
| 768 | 1525 - Computers | StarTech KVM Switch | SV831 | M111D9D0025 | Floyd County - 305 E 6th Ave |
| 769 | 1525 - Computers | Acer Monitor | AL1515 | ETL1406197619082A64216 | Floyd County - 305 E 6th Ave |
| 770 | 1525 - Computers | PowerWare UPS | 05146005-6501 | TW02250181 | Floyd County - 305 E 6th Ave |
| 771 | 1525 - Computers | Buffalo NAS | HD-H1.6TGL/R5 | 45B012S0410532 | Floyd County - 305 E 6th Ave |
| 772 | 1525 - Computers | Linksys Switch | LU59 | 930000435 | Floyd County - 305 E 6th Ave |
| 773 | 1525 - Computers | Watchguard Router | XTM 510 | 907FB4472A | Floyd County - 305 E 6th Ave |
| 774 | 1525 - Computers | 3Com Switch | 3C16985A | 7LEV4AA84F8 | Floyd County - 305 E 6th Ave |
| 775 | 1525 - Computers | Cisco Switch | WS-C2950-24 | FHK064Y02L | Floyd County - 305 E 6th Ave |
| 776 | 1525 - Computers | Cisco Switch | WS-C2950-24 | FOC081581RY | Floyd County - 305 E 6th Ave |
| 777 | 1525 - Computers | Cisco Switch | WS-C2950T-24 | FOC0816X24U | Floyd County - 305 E 6th Ave |
| 778 | 1525 - Computers | Cisco Switch | WS-C2950T-24 | FOC0816W277 | Floyd County - 305 E 6th Ave |
| 779 | 1525 - Computers | Cisco Switch | WS-C2950T-24 | FOC0816X24W | Floyd County - 305 E 6th Ave |
| 7BD | 1525 - Computers | PowerWare UPS | PW9125-5000G | TW501A03D2 | Floyd County - 305 E 6th Ave |
| 781 | 1525 - Computers | Cisco Switch | WS-C2950-24 | FOC8908W1WP | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | 3com WAP | Wireless 11g Access Point | D549E0568 | Floyd County - 305 E 6th Ave |
| 665 | 1525 - Computers | LG Monitor | L1942S | 001NDNV8M903 | Floyd County - 305 E 6th Ave |
| 666 | 1525 - Computers | LG Monitor | L1942S | 001NDTC8M921 | Floyd County - 305 E 6th Ave |
| 667 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | 2UA0150W8Y | Floyd County - 305 E 6th Ave |
| 668 | 1525 - Computers | HP Laptop | 6510b | CNU7360712 | Floyd County - 305 E 6th Ave |
| 669 | 1525 - Computers | HP Desktop | nx6325 | CNU6351CHC | Floyd County - 305 E 6th Ave |
| 704 | 1525 - Computers | Viewsonic Monitor | OptiQuest W7 | PU9052906755 | Floyd County - 305 E 6th Ave |
| 705 | 1525 - Computers | HP Desktop | dx5150 MT | 2UA619D2Q2 | Floyd County - 305 E 6th Ave |
| 958 | 1525 - Computers | HP Scanner | ScanJet 5300C | 7W03D12914 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | EN488AA | CNU635X87C | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | KP080AA | CNU847X4VS | Floyd County - 305 E 6th Ave |
| 670 | 1525 - Computers | Apple Laptop | Mac Book Pro | W89259C66D | Floyd County - 305 E 6th Ave |
| 671 | 1525 - Computers | Acer Monitor | AL1916 | 8160527D742 | Floyd County - 305 E 6th Ave |
| 672 | 1525 - Computers | HP Desktop | xw4600 Workstation | 2UA8230M8R | Floyd County - 305 E 6th Ave |

| 673 | 1525 - Computers | HP Desktop | dc5800 Microtower | MXM823004C | Floyd County - 305 E 6th Ave |
| 706 | 1525 - Computers | Acer Monitor | AL2216W | ETLA1010417500E3264013 | Floyd County - 305 E 6th Ave |
| 707 | 1525 - Computers | HP Desktop | dc7800 Convertible Minitower | MXL7510HC0 | Floyd County - 305 E 6th Ave |
| 708 | 1525 - Computers | Acer Monitor | AL1706 | ETL48DB182634D8A953903 | Floyd County - 305 E 6th Ave |
| 709 | 1525 - Computers | HP Desktop | dc5700 Microtower | MXM712037X | Floyd County - 305 E 6th Ave |
| 710 | 1525 - Computers | HP Laptop | nc9420 | CND64606ML | Floyd County - 305 E 6th Ave |
| 711 | 1525 - Computers | Apple Tablet | 16GB iPad | GB034Y/R238 | Floyd County - 305 E 6th Ave |
| 712 | 1525 - Computers | NEC Monitor | 2470WNX | 72105262NA | Floyd County - 305 E 6th Ave |
| 713 | 1525 - Computers | HP Desktop | xw4600 Workstation | 2UA8230MC8 | Floyd County - 305 E 6th Ave |
| 714 | 1525 - Computers | Princeton Monitor | VL1918 | TVCF1700867 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | Western Digital Ext HD | WD4000C035-000 | WCQPW0020051 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | HP Docking Station | EN4880AA | CNU640XJ22 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | APC UPS | BackUPS | RS900 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | APC UPS | BackUPS | RS900 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | APC UPS | BackUPS | RS900 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | Maxtor Ext HD | One Touch 320G | TC0521BM | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | Maxtor Ext HD | One Touch 320G | 2CAH1A5R | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | Maxtor Ext HD | One Touch 320G | 2CAHVRNX | Floyd County - 305 E 6th Ave |
| 957 | 1525 - Computers | HP Printer | LaserJet P2035 | VNB3O0868 | Floyd County - 305 E 6th Ave |
| TBD | 1525 - Computers | Silma Software Upgrade | | | Floyd County - 5 E 4th St |
| 1195 | 1525 - Computers | LG Monitor | L1515S | 402KGLQD4512 | Floyd County - 5 E 4th St |
| 1196 | 1525 - Computers | Compaq Desktop | D310M | U3081842A061 | Floyd County - 5 E 4th St |
| 1197 | 1525 - Computers | HP Monitor | D8904 | CN11735418 | Floyd County - 5 E 4th St |
| 1198 | 1525 - Computers | Compaq Desktop | DC7115 | 2UB51206MK | Floyd County - 5 E 4th St |
| 1199 | 1525 - Computers | Maxtor External HD | OneTouch 4 | 2HA18FYX | Floyd County - 5 E 4th St |
| 1200 | 1525 - Computers | APC UPS | BR900 | 5B0836T22860 | Floyd County - 5 E 4th St |
| 1201 | 1525 - Computers | HP Monitor | LE1711 | 8CQ9510QF7 | Floyd County - 5 E 4th St |
| 1202 | 1525 - Computers | Compaq Desktop | dc7900 | 2UA0031D1C | Floyd County - 5 E 4th St |
| 1203 | 1525 - Computers | MG Electronics UPS | MG UPS 1200 | 2010013993 | Floyd County - 5 E 4th St |
| 1204 | 1525 - Computers | Maxtor External HD | OneTouch 4 | 2HA18FMW | Floyd County - 5 E 4th St |
| 1205 | 1525 - Computers | HP Monitor | 7540 | CNN6160871 | Floyd County - 5 E 4th St |
| 1206 | 1525 - Computers | HP Desktop | dc7700 | 2UA6400V02 | Floyd County - 5 E 4th St |
| 1207 | 1525 - Computers | Maxtor External HD | One Touch 4 | 2HA18GQP | Floyd County - 5 E 4th St |
| 1208 | 1525 - Computers | PowerWare UPS | PW9120 1500 | RA16ZA0241 | Floyd County - 5 E 4th St |
| 1209 | 1525 - Computers | PowerWare UPS | PW9120 700 | RW341A0292 | Floyd County - 5 E 4th St |
| 1210 | 1525 - Computers | Compaq Monitor | PE1163 | CN327XY307 | Floyd County - 5 E 4th St |
| 1211 | 1525 - Computers | Micron Desktop | D845HV | 3183095-0001 | Floyd County - 5 E 4th St |
| 1212 | 1525 - Computers | PowerWare UPS | PW9120 1000 | RU031A0234 | Floyd County - 5 E 4th St |
| 1213 | 1525 - Computers | Acer Monitor | AL1716 | ETL460C288805O3F06404A | Floyd County - 5 E 4th St |
| 1214 | 1525 - Computers | Compaq Desktop | D5105 | U232XN92Q254 | Floyd County - 5 E 4th St |
| 1215 | 1525 - Computers | HP Printer | LaserJet 1100 | C2442 | Floyd County - 5 E 4th St |
| 1094 | 1525 - Computers | Acer Monitor | AL1716 | ETL460C288805O3F0D404A | Floyd County - 5 E 4th St |
| 1095 | 1525 - Computers | HP Desktop | dx2200 | MXL710052F | Floyd County - 5 E 4th St |
| 1096 | 1525 - Computers | HP Printer | LaserJet 2100 | U56203303J | Floyd County - 5 E 4th St |
| 1097 | 1525 - Computers | Acer Monitor | AL1716 | ETL5108578744048EC422C | Floyd County - 5 E 4th St |
| 1098 | 1525 - Computers | HP Desktop | dc5800 | MXM81508IQ | Floyd County - 5 E 4th St |

| 1100 | 1525 - Computers | Watchguard Router | XP2E6 | 707208938-8FBB | Floyd County - 5 E 4th St |
|---|---|---|---|---|---|
| 1101 | 1525 - Computers | Linksys Switch | SR2024C | RMY10200289 | Floyd County - 5 E 4th St |
| 1102 | 1525 - Computers | 3Com Switch | 3300XM | 7LEV4A244FB | Floyd County - 5 E 4th St |
| 1181 | 1525 - Computers | HP Desktop | d330 uT | USW3500871 | Walker County - 102 N Main St |
| 1189 | 1525 - Computers | HP Desktop | 6000 Pro MT PC | MXL0341WTY | Walker County - 102 N Main St |
| 1070 | 1525 - Computers | HP Server | ProLiant ML110 G6 | MX203400YW | Walker County - 102 N Main St |
| 1087 | 1525 - Computers | HP Desktop | d330 uT | USW3500872 | Walker County - 102 N Main St |
| 1183 | 1525 - Computers | HP Desktop | dc5750 Microtower | MXM81908GH | Walker County - 102 N Main St |
| 1176 | 1525 - Computers | HP Desktop | Evo D310 | U308L842A163 | Walker County - 102 N Main St |
| 1175 | 1525 - Computers | HP Desktop | Evo D500 | V229JYHZA700 | Walker County - 102 N Main St |
| 1185 | 1525 - Computers | HP Desktop | D5S | 6X19JYFZW07V | Walker County - 102 N Main St |
| 1091 | 1525 - Computers | 3com WAP | 3CRWE54G72 | 0101738F329A023C3 | Walker County - 102 N Main St |
| 1086 | 1525 - Computers | Acer Monitor | AL1716 | ETL4802017719059365394) | Walker County - 102 N Main St |
| 1088 | 1525 - Computers | HP Scanner | ScanJet 5200c | SG92R163BD | Walker County - 102 N Main St |
| 1089 | 1525 - Computers | Benq Monitor | FP531 | 99LQB72ASA4240213074PASA | Walker County - 102 N Main St |
| TBD | 1525 - Computers | Seagate External HD | 9SF2A2-500 | 2GHNM4IRS | Walker County - 102 N Main St |
| TBD | 1525 - Computers | APC UPS | 1200 | Backups 1200 | Walker County - 102 N Main St |
| 1091 | 1525 - Computers | Watchguard Router | XTM23 | 1040YM110080721033A | Walker County - 102 N Main St |
| 1092 | 1525 - Computers | Cisco Switch | 2950 | FOC08055115 | Walker County - 102 N Main St |
| 1174 | 1525 - Computers | Acer Monitor | V173 | ETLE1001780A905DA48505 | Walker County - 102 N Main St |
| 1177 | 1525 - Computers | Acer Monitor | V173 | ETLC1001780A804D5E5B85 | Walker County - 102 N Main St |
| 1178 | 1525 - Computers | KDS Monitor | 786N | WLD0630025091U | Walker County - 102 N Main St |
| 1179 | 1525 - Computers | Compaq Desktop | D500S | U217JYHZC444 | Walker County - 102 N Main St |
| 1180 | 1525 - Computers | Envision Monitor | EN-7100S | 11238A007881 | Walker County - 102 N Main St |
| 1181 | 1525 - Computers | KDS Monitor | 786N | WL7D0580013929U | Walker County - 102 N Main St |
| 1184 | 1525 - Computers | KDS Monitor | 786N | WZQ0032013228U | Walker County - 102 N Main St |
| 1188 | 1525 - Computers | Envision Monitor | EN0710C | C30N2286555535 | Walker County - 102 N Main St |
| 1190 | 1525 - Computers | HP Scanner | ScanJet 4370 | CN686A5221 | Walker County - 102 N Main St |
| 1187 | 1525 - Computers | HP Docking Station | HSTNN-501X | JP19051388 | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Calculator | | | Catoosa County - 7513 Nashville St |
| TBD | 1530 - Plant & Machinery | Calculator | | | Catoosa County - 7513 Nashville St |
| TBD | 1530 - Plant & Machinery | Calculator | | | Catoosa County - 7513 Nashville St |
| TBD | 1530 - Plant & Machinery | Canon Rebel XTI EOS Camera | | | Catoosa County - 7513 Nashville St |
| TBD | 1530 - Plant & Machinery | Calculator | | | Center, AL / Cherokee |
| TBD | 1530 - Plant & Machinery | Canon Rebel Camera | | | Center, AL / Cherokee |
| TBD | 1530 - Plant & Machinery | Canon 55mm lens | | | Center, AL / Cherokee |
| TBD | 1530 - Plant & Machinery | Minolta 26 Camera | | | Center, AL / Cherokee |
| TBD | 1530 - Plant & Machinery | Nikon Cool Pix Camara | | | Center, AL / Cherokee |
| TBD | 1530 - Plant & Machinery | Canon EOS Camera | | | Center, AL / Cherokee |
| TBD | 1530 - Plant & Machinery | Nikon D100 Camera | | | City of Calhoun - 215 W. Line St |
| TBD | 1530 - Plant & Machinery | Nikon D100 Camera | | | City of Calhoun - 215 W. Line St |
| TBD | 1530 - Plant & Machinery | Kodak Point and Shoot Camera | | | City of Calhoun - 215 W. Line St |
| TBD | 1530 - Plant & Machinery | Kodak Point and Shoot Camera | | | City of Calhoun - 215 W. Line St |
| TBD | 1530 - Plant & Machinery | Calculator | | | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | Calculator | | | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | Canon EOS Rebel XTI Camera | | | City Of Cedartown - 213 Main Street |

| TBD | 1530 - Plant & Machinery | Canon EOS Rebel XTI Camera | City Of Cedartown - 213 Main Street |
|---|---|---|---|
| TBD | 1530 - Plant & Machinery | Canon 430 EX Speedlite External Flash | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | Canon 430 EX Speedlite External Flash | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | 18-55 Standard Camera Lenses | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | 18-55 Standard Camera Lenses | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | 75-300mm Canon Zoom Camera Lens | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | 75-300mm Canon Zoom Camera Lens | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | Canon Powershot SX120 10 MP Camera | City Of Cedartown - 213 Main Street |
| TBD | 1530 - Plant & Machinery | Canon Powershot SX120 10 MP Camera | City Of Cedartown - 213 Main Street |
| 14 | 1530 - Plant & Machinery | Samsung TV | Floyd County - 303 E 6th Avenue |
| 17 | 1530 - Plant & Machinery | Sony DVD Player | Floyd County - 303 E 6th Avenue |
| TBD | 1530 - Plant & Machinery | Samsung Television | Floyd County - 303 E 6th Avenue |
| 46 | 1530 - Plant & Machinery | Cannon Copier | Floyd County - 303 E 6th Avenue |
| 99 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 101 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 103 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 357 | 1530 - Plant & Machinery | Minolta Copier | Floyd County - 303 E 6th Avenue |
| 359 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 360 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 361 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 362 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 363 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 364 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 365 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 367 | 1530 - Plant & Machinery | Burster | Floyd County - 303 E 6th Avenue |
| 273 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 177 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 178 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| 306 | 1530 - Plant & Machinery | Calculator | Floyd County - 303 E 6th Avenue |
| TBD | 1530 - Plant & Machinery | Dynaric Strapping Machine | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Chimera Soft Box | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Chimera Soft Box | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Chimera Soft Box | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Chimera Soft Box | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Chimera Soft Box Scrim | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Chimera Soft Box Scrim | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Chimera Soft Box Scrim | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Chimera Soft Box Scrim | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri 650+ Manual Hanging Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri 650+ Manual Hanging Light | Floyd County - 305 E 6th Ave |

| | | | |
|---|---|---|---|
| TBD | 1530 - Plant & Machinery | Arri 650+ Manual Hanging Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri 650+ Manual Hanging Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri 1000+ Manual Hanging Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri 1000+ Manual Hanging Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Lightronics AS-62 Control Box | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Lightronics AS-62 Control Box | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri Aluminum Extension Hanger | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri Aluminum Extension Hanger | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri Aluminum Extension Hanger | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri Aluminum Extension Hanger | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri 300+ Manual Hanging Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Arri 300+ Manual Hanging Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Libec THM20 Tripod | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Libec THM20 Tripod | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Smith Vector D60 Stand Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Smith Vector D60 Stand Light | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon XHA1 Camera | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon XHA1 Camera | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Sennheiser EW 100 Wireless Microphone Kit | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Sennheiser EW 100 Wireless Microphone Kit | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Sennheiser EW 100 Wireless Microphone Kit | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Vivia HF200 Camera | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Vivia HF200 Camera | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Panasonic HDCTM700 Camera | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Panasonic HDCTM700 Camera | Floyd County - 305 E 6th Ave |
| 370 | 1530 - Plant & Machinery | Calculator | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Sharp Fax Machine | Floyd County - 305 E 6th Ave |
| 853 | 1530 - Plant & Machinery | Calculator | Floyd County - 305 E 6th Ave |
| 854 | 1530 - Plant & Machinery | Calculator | Floyd County - 305 E 6th Ave |
| 855 | 1530 - Plant & Machinery | Calculator | Floyd County - 305 E 6th Ave |
| 405 | 1530 - Plant & Machinery | Calculator | Floyd County - 305 E 6th Ave |
| 406 | 1530 - Plant & Machinery | Calculator | Floyd County - 305 E 6th Ave |
| 419 | 1530 - Plant & Machinery | Postal Scale | Floyd County - 305 E 6th Ave |
| 462 | 1530 - Plant & Machinery | Coin Counter Machine | Floyd County - 305 E 6th Ave |
| 466 | 1530 - Plant & Machinery | Calculator | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - D2H Body - Not Functioning | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - D1H Body | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - D1H Body | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon / Sigma Camera - 17-35mm f2.8 - Not Functioning | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon / Sigma Camera - 17-35mm f2.8 - Not Functioning | Floyd County - 305 E 6th Ave |

| TBD | 1530 - Plant & Machinery | Nikon Camera - 28mm Manual Focus f1.8 | | Floyd County - 305 E 6th Ave |
|---|---|---|---|---|
| TBD | 1530 - Plant & Machinery | Nikon Camera - 28mm Manual Focus f1.8 | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon / Sigma Camera - 24mm Manual Focus | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon / Sigma Camera - 70-200mm f2.8 | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - D300 body | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - D300 body | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - D300 body | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - MB-D10 Grip | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - MB-D10 Grip | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - 300mm f2.8 | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - MH-21 Charger | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - MH-16 Charger | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - MH-16 Charger | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - MH-16 Charger | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - MH-16 Charger | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - EN-4 Batteries (Set of 8) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - EN-EL-4 Batteries (Set of 3) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon / Sigma Camera 100-200 Manual f2.8 | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - SB-28DX Speedlite | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Nikon Camera - SB-500X Speedlite | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 40D Body | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 40D Body | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 40D Body | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - BG-E2N Grips | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - BG-E2N Grips | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - EOS 1D Body | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - NP-E3 Batteries (Set of 2) - Not functioning | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - BP-511A Batteries (Set of 3) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 70-200mm Sigma | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 17-35mm f2.8 (Not Functioning) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 430EX Speedlite | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 430EX Speedlite (Not Functioning) | | Floyd County - 305 E 6th Ave |

| TBD | 1530 - Plant & Machinery | Canon Camera - 550EX Speedlite (Not Functioning) | | Floyd County - 305 E 6th Ave |
|---|---|---|---|---|
| TBD | 1530 - Plant & Machinery | Canon Camera - Tamron 80-210 f2.8 Manual | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - NC-E2 Charger (Not Functioning) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - Rebel XT Body | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 75-300mm Lens | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 18-55mm Lens | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Canon Camera - 18-55mm Lens | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Ink Tank | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Ink Tank | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Ink Tank | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Ink Tank | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Ink Tank Pump | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Ink Tank Pump | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Ink Tank Pump | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Ink Tank Pump | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Air Compressor | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Air Compressor | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Air Compressor | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Air Compressor Dryer | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Plate Punch | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Plate Bender | | Floyd County - 305 E 6th Ave |
| | 1530 - Plant & Machinery | Culligan RO System 1 Press | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | RO TANK RO System (Culligan) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | 55-Gallon Hand Truck | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Dock Plate | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Pallet Jack | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Pallet Jack | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Rag Safety Cans - Set of 5 | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Parts Washer | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Vise | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Tool Cart | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | TP-701-600 Strapper (Red and White) (Mailroom) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Dynaric Strapper (Mailroom) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Clamptruck - Daewoo | GC18S-2 | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Forklift - Daewoo | C2-00191 | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Jet Mail III Systems (2) | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | 636 Stacker Upgrade | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | 636 Stacker Upgrade | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Dock Levelers | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Calculator | | Floyd County - 305 E 6th Ave |
| 469 | 1530 - Plant & Machinery | Shredder | | Floyd County - 305 E 6th Ave |
| 474 | 1530 - Plant & Machinery | Calculator | | Floyd County - 305 E 6th Ave |

| | | | | |
|---|---|---|---|---|
| 475 | 1530 - Plant & Machinery | Calculator | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Splicer Installation | | Floyd County - 305 E 6th Ave |
| TBD | 1530 - Plant & Machinery | Sitma Multiple Unit Machine | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Citex Print System with Sitma | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Roller Conveyor - 5' | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Kirk Rudy Tabber w/Conveyor and Stacker | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | TP-701-600 Strapper (Red and White) | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | FMC Jogging Table | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | FMC Jogging Table | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | FMC Jogging Table | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | FMC Jogging Table | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Blue | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Blue | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Yellow | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Yellow | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor - Non-working | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor - Non-working | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Pallet Jack - Scissor - Non-working | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Plastic and Strap Cutters - Misc | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Ladder - Platform - 5-step | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Stairs - 10' - Rollaround | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Ladder - 10' Aluminum | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | ShopVac | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Stretch Wrap Dispensers (Set of 3 units) | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Tool Box - Craftsman - 2-piece Red | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Rolling Tool Cart | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Rolling Tool Cart | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Rag Can | | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Rag Can | | Floyd County - 5 E 4th St |

| TBD | 1530 - Plant & Machinery | Socket Tool Set - Craftsman w/ case | Floyd County - 5 E 4th St |
|---|---|---|---|
| TBD | 1530 - Plant & Machinery | Sawzall - Milwaukee | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Drill - 3/8-inch / Dewalt | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Air Grease Gun | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Air Grease Gun | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Air Grease Gun | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Grease Gun - Manual | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Bench Grinder - Ryobi | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Table Vise | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Red Parts Washer | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | 1/4" Die Grinder | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Fluke Electric Meter | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Tap & Die Set | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Calculator | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Floor Scale | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Fan - Portable - 3' Diameter | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Fan - Portable - 3' Diameter | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Fan - Portable - 3' Diameter | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Fan - 3' Stand Fan | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Portable Dock Plate | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Portable Dock Plate | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Portable Dock Plate | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Forklift Fork Extender (Set of 4) | Floyd County - 5 E 4th St |
| | | | |
| TBD | 1530 - Plant & Machinery | Clark Electric Pallet Jack with Charger | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Quipp LBX2000 Strapper | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Press Roll Stand Motor | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Press Roll Stand Motor | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Rewinder (From Pressroom) | Floyd County - 5 E 4th St |
| | | | |
| TBD | 1530 - Plant & Machinery | TP-701-600 Strapper (Red and White) | Floyd County - 5 E 4th St |
| TBD | 1530 - Plant & Machinery | Camera - Kodak Easy/Share Z1258 w/Charger | Floyd County - 5 E 4th St |
| | | | |
| N/A | 1530 - Plant & Machinery | 284 Coin Operated Newspaper Racks | Various Locations |
| N/A | 1530 - Plant & Machinery | 519 Store Newspaper Racks | Various Locations |
| TBD | 1530 - Plant & Machinery | Calculator | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Calculator | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Calculator | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Canon Rebel XTi EOS Camera | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Canon 18-55mm Camera Lens | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Canon EF 75-300mm Camera Lens | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Canon D60 Camera | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Nikon Coolpix 4300 Camera | Walker County - 102 N Main St |

| | | | Walker County - 102 N Main St |
|---|---|---|---|
| TBD | 1530 - Plant & Machinery | Quanaray AF 19-35mm Camera Lens | |
| TBD | 1530 - Plant & Machinery | Canon Speedlite 430ex Camera Flash | Walker County - 102 N Main St |
| TBD | 1530 - Plant & Machinery | Panasonic Leica Dicomar Camcorder | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Book Case | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Book Case | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Book Case | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7523 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |

| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
|-----|------------------------------|--------------|------------------------------------|
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Refrigerator | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Microwave Oven | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Table | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Table | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Table | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Table | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Paper Shredder | Catoosa County - 7513 Nashville St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Office Chair | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Office Desk | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Refrigerator | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Microwave Oven | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Work Table | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Table Lamp | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Storage Cabinet | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Storage Cabinet | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Safe | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Metal Shelf | Center, AL / Cherokee |
| TBD | 1540 - Furniture & Fixtures | Armoire | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Armoire | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |

| | | | |
|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Calculator | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Conference Rroom Table | City of Calhoun - 215 W. Line St |

| TBD | 1540 - Furniture & Fixtures | Conference Rroom Table | | City of Calhoun - 215 W. Line St |
|---|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Couch | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Refrigerator | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Microwave Oven | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Table | | City of Calhoun - 215 W. Line St |

| TBD | 1540 - Furniture & Fixtures | Table | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Desk Lamp | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Desk Lamp | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Desk Lamp | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Storage Cabinet | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Safe | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Shelf System | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Shelf System | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Work Station | | | City of Calhoun - 215 W. Line St |
| TBD | 1540 - Furniture & Fixtures | Book Case | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Book Case | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Book Case | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Book Case | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Book Case | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | | City Of Cedartown - 213 Main Street |

| | | | | |
|---|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Office Chair | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Trash Cans | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Trash Cans | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Trash Cans | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Trash Cans | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Refrigerator | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Microwave Oven | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Ladder | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Vacuum | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Newspaper Rack | | City Of Cedartown - 213 Main Street |
| TBD | 1540 - Furniture & Fixtures | Newspaper Rack | | City Of Cedartown - 213 Main Street |
| 104 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 105 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 106 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 107 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 108 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 109 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 110 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 111 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 112 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 113 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 114 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 115 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 116 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 117 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 118 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 119 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 120 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 121 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 122 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |

| | | | | | |
|---|---|---|---|---|---|
| 123 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 124 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 125 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 126 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 127 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 128 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 129 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 130 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 131 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 132 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 133 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 134 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 135 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 136 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 137 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 138 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 303 E 6th Avenue |
| 139 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 140 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 141 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 142 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 143 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 144 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 145 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 146 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 147 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 148 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 149 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 150 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 151 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 152 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 153 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 154 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 155 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 156 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 157 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 158 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 159 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 160 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 161 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 162 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 163 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 164 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 165 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 166 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 167 | 1540 - Furniture & Fixtures | Office Desk | | | Floyd County - 303 E 6th Avenue |
| 168 | 1540 - Furniture & Fixtures | Work Station | | | Floyd County - 303 E 6th Avenue |

| # | Category | Item | | Location |
|---|---|---|---|---|
| 174 | 1540 - Furniture & Fixtures | Book Case | | Floyd County - 303 E 6th Avenue |
| 175 | 1540 - Furniture & Fixtures | Book Case | | Floyd County - 303 E 6th Avenue |
| 176 | 1540 - Furniture & Fixtures | Chest of Drawers | | Floyd County - 303 E 6th Avenue |
| 179 | 1540 - Furniture & Fixtures | Conference Table | | Floyd County - 303 E 6th Avenue |
| 180 | 1540 - Furniture & Fixtures | Rug | | Floyd County - 303 E 6th Avenue |
| 210 | 1540 - Furniture & Fixtures | Storage Chest | | Floyd County - 303 E 6th Avenue |
| 47 | 1540 - Furniture & Fixtures | Drafting Desk - Antique / Hemingway | | Floyd County - 303 E 6th Avenue |
| 48 | 1540 - Furniture & Fixtures | Book Case | | Floyd County - 303 E 6th Avenue |
| 49 | 1540 - Furniture & Fixtures | Desk - 3-piece Executive | | Floyd County - 303 E 6th Avenue |
| 50 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 51 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 55 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 55 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 57 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 58 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 59 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 60 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 61 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 62 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 63 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 64 | 1540 - Furniture & Fixtures | Chair - Occasional | | Floyd County - 303 E 6th Avenue |
| 65 | 1540 - Furniture & Fixtures | Chair - Occasional | | Floyd County - 303 E 6th Avenue |
| 66 | 1540 - Furniture & Fixtures | Desk Lamp | | Floyd County - 303 E 6th Avenue |
| 67 | 1540 - Furniture & Fixtures | Round End Table | | Floyd County - 303 E 6th Avenue |
| 68 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 69 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 70 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 71 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 72 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 73 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 74 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 75 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 76 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 77 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 78 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 79 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 80 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 81 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 82 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 83 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 84 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 85 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 86 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 87 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 88 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |

| | | | |
|---|---|---|---|
| 89 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 303 E 6th Avenue |
| 90 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 303 E 6th Avenue |
| 91 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 303 E 6th Avenue |
| 92 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 303 E 6th Avenue |
| 95 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 303 E 6th Avenue |
| 96 | 1540 - Furniture & Fixtures | Armoire | Floyd County - 303 E 6th Avenue |
| 33 | 1540 - Furniture & Fixtures | Table | Floyd County - 303 E 6th Avenue |
| 34 | 1540 - Furniture & Fixtures | Table | Floyd County - 303 E 6th Avenue |
| 35 | 1540 - Furniture & Fixtures | Table | Floyd County - 303 E 6th Avenue |
| 36 | 1540 - Furniture & Fixtures | Refrigerator | Floyd County - 303 E 6th Avenue |
| 37 | 1540 - Furniture & Fixtures | Microwaves | Floyd County - 303 E 6th Avenue |
| 38 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 39 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 40 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 41 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 42 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 43 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 44 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 45 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 12 | 1540 - Furniture & Fixtures | Conference table | Floyd County - 303 E 6th Avenue |
| 13 | 1540 - Furniture & Fixtures | Armoire | Floyd County - 303 E 6th Avenue |
| 15 | 1540 - Furniture & Fixtures | Table | Floyd County - 303 E 6th Avenue |
| 16 | 1540 - Furniture & Fixtures | Book Case | Floyd County - 303 E 6th Avenue |
| 18 | 1540 - Furniture & Fixtures | Book Case | Floyd County - 303 E 6th Avenue |
| 19 | 1540 - Furniture & Fixtures | Book Case | Floyd County - 303 E 6th Avenue |
| 20 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 21 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 22 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 23 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 24 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 25 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 26 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 27 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 28 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 29 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 30 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 31 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 32 | 1540 - Furniture & Fixtures | Rug | Floyd County - 303 E 6th Avenue |
| 295 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 303 E 6th Avenue |
| 296 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 303 E 6th Avenue |
| 297 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 303 E 6th Avenue |
| 298 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 303 E 6th Avenue |
| 299 | 1540 - Furniture & Fixtures | Safe | Floyd County - 303 E 6th Avenue |
| 300 | 1540 - Furniture & Fixtures | Armoire | Floyd County - 303 E 6th Avenue |
| 301 | 1540 - Furniture & Fixtures | Book Case | Floyd County - 303 E 6th Avenue |
| 302 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 303 E 6th Avenue |

| | | | | |
|---|---|---|---|---|
| 303 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 304 | 1540 - Furniture & Fixtures | Office Table | | Floyd County - 303 E 6th Avenue |
| 305 | 1540 - Furniture & Fixtures | Office Table | | Floyd County - 303 E 6th Avenue |
| 308 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 1046 | 1540 - Furniture & Fixtures | Side Chair - Print | | Floyd County - 303 E 6th Avenue |
| 1047 | 1540 - Furniture & Fixtures | Side Chair - Green | | Floyd County - 303 E 6th Avenue |
| 1048 | 1540 - Furniture & Fixtures | Storage Cabinet | | Floyd County - 303 E 6th Avenue |
| 1049 | 1540 - Furniture & Fixtures | Table Lamp | | Floyd County - 303 E 6th Avenue |
| 1050 | 1540 - Furniture & Fixtures | Table Lamp | | Floyd County - 303 E 6th Avenue |
| 1051 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1052 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1053 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1054 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1055 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1056 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1057 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1059 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 1061 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 286 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 287 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 288 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 289 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 290 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 291 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 292 | 1540 - Furniture & Fixtures | Conference Table | | Floyd County - 303 E 6th Avenue |
| 293 | 1540 - Furniture & Fixtures | Table | | Floyd County - 303 E 6th Avenue |
| 294 | 1540 - Furniture & Fixtures | Mirror | | Floyd County - 303 E 6th Avenue |
| TBD | 1540 - Furniture & Fixtures | Rug | | Floyd County - 303 E 6th Avenue |
| 309 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 310 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 311 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 312 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 313 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 314 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 315 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 316 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 317 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 318 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 319 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 320 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 321 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 322 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 323 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 324 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 325 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 326 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |

| | | | | Floyd County - 303 E 6th Avenue |
|---|---|---|---|---|
| 327 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 328 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 339 | 1540 - Furniture & Fixtures | Workstation | | Floyd County - 303 E 6th Avenue |
| 340 | 1540 - Furniture & Fixtures | Workstation | | Floyd County - 303 E 6th Avenue |
| 341 | 1540 - Furniture & Fixtures | Workstation | | Floyd County - 303 E 6th Avenue |
| 358 | 1540 - Furniture & Fixtures | Book Case | | Floyd County - 303 E 6th Avenue |
| 366 | 1540 - Furniture & Fixtures | Book Case | | Floyd County - 303 E 6th Avenue |
| 369 | 1540 - Furniture & Fixtures | Workstation | | Floyd County - 303 E 6th Avenue |
| 991 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 992 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 993 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 994 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 995 | 1540 - Furniture & Fixtures | Storage Cabinet | | Floyd County - 303 E 6th Avenue |
| 996 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 303 E 6th Avenue |
| 997 | 1540 - Furniture & Fixtures | Book Case | | Floyd County - 303 E 6th Avenue |
| 998 | 1540 - Furniture & Fixtures | End Table | | Floyd County - 303 E 6th Avenue |
| 1000 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 1001 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 1002 | 1540 - Furniture & Fixtures | Chair - Executive/Black | | Floyd County - 303 E 6th Avenue |
| 1044 | 1540 - Furniture & Fixtures | Work Table | | Floyd County - 303 E 6th Avenue |
| 1045 | 1540 - Furniture & Fixtures | Rug | | Floyd County - 303 E 6th Avenue |
| 244 | 1540 - Furniture & Fixtures | Sofa table | | Floyd County - 303 E 6th Avenue |
| 245 | 1540 - Furniture & Fixtures | 3-piece Desk | | Floyd County - 303 E 6th Avenue |
| 246 | 1540 - Furniture & Fixtures | Paper Shredder | | Floyd County - 309 E 6th Avenue |
| 247 | 1540 - Furniture & Fixtures | Dresser - Lobby | | Floyd County - 303 E 6th Avenue |
| 248 | 1540 - Furniture & Fixtures | Upholstered Chair - Lobby | | Floyd County - 303 E 6th Avenue |
| 249 | 1540 - Furniture & Fixtures | Upholstered Chair - Lobby | | Floyd County - 309 E 6th Avenue |
| 250 | 1540 - Furniture & Fixtures | Mirror - Lobby | | Floyd County - 303 E 6th Avenue |
| 251 | 1540 - Furniture & Fixtures | Half-round Table | | Floyd County - 303 E 6th Avenue |
| 252 | 1540 - Furniture & Fixtures | Pictures - Lobby | | Floyd County - 303 E 6th Avenue |
| 253 | 1540 - Furniture & Fixtures | Pictures - Lobby | | Floyd County - 303 E 6th Avenue |
| 254 | 1540 - Furniture & Fixtures | Pictures - Lobby | | Floyd County - 303 E 6th Avenue |
| 285 | 1540 - Furniture & Fixtures | 4-drawer Lateral File | | Floyd County - 303 E 6th Avenue |
| 1003 | 1540 - Furniture & Fixtures | Ice Machine | | Floyd County - 303 E 6th Avenue |
| 1004 | 1540 - Furniture & Fixtures | Rug / Runner | | Floyd County - 303 E 6th Avenue |
| 1005 | 1540 - Furniture & Fixtures | Rug | | Floyd County - 303 E 6th Avenue |
| 1012 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1013 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1014 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1015 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1016 | 1540 - Furniture & Fixtures | Storage Cabinet | | Floyd County - 303 E 6th Avenue |
| 1023 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1024 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1025 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1026 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1028 | 1540 - Furniture & Fixtures | Side Chair - Upholstered | | Floyd County - 303 E 6th Avenue |

| 1029 | 1540 - Furniture & Fixtures | Couch | | Floyd County - 303 E 6th Avenue |
|---|---|---|---|---|
| 1030 | 1540 - Furniture & Fixtures | Side Chair - Upholstered | | Floyd County - 303 E 6th Avenue |
| 1031 | 1540 - Furniture & Fixtures | End Table - Black Lacquer | | Floyd County - 303 E 6th Avenue |
| 1032 | 1540 - Furniture & Fixtures | End Table - Black Lacquer | | Floyd County - 303 E 6th Avenue |
| 1033 | 1540 - Furniture & Fixtures | Table Lamp - Gold | | Floyd County - 303 E 6th Avenue |
| 1034 | 1540 - Furniture & Fixtures | Table Lamp - Gold | | Floyd County - 303 E 6th Avenue |
| 1035 | 1540 - Furniture & Fixtures | Table Lamp | | Floyd County - 303 E 6th Avenue |
| 1036 | 1540 - Furniture & Fixtures | Table Lamp | | Floyd County - 303 E 6th Avenue |
| 1037 | 1540 - Furniture & Fixtures | Table Lamp | | Floyd County - 303 E 6th Avenue |
| 1038 | 1540 - Furniture & Fixtures | Credenza - Black | | Floyd County - 303 E 6th Avenue |
| 1039 | 1540 - Furniture & Fixtures | Leather Side Chair | | Floyd County - 303 E 6th Avenue |
| 1040 | 1540 - Furniture & Fixtures | Leather Side Chair | | Floyd County - 303 E 6th Avenue |
| 1041 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1042 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 1043 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 303 E 6th Avenue |
| 989 | 1540 - Furniture & Fixtures | Table Lamp | | Floyd County - 303 E 6th Avenue |
| 990 | 1540 - Furniture & Fixtures | Executive Desk | | Floyd County - 303 E 6th Avenue |
| 1006 | 1540 - Furniture & Fixtures | Armoire | | Floyd County - 303 E 6th Avenue |
| 1007 | 1540 - Furniture & Fixtures | End Table | | Floyd County - 303 E 6th Avenue |
| 1008 | 1540 - Furniture & Fixtures | Couch | | Floyd County - 303 E 6th Avenue |
| 1009 | 1540 - Furniture & Fixtures | Chair - Brown - Leather Seat | | Floyd County - 303 E 6th Avenue |
| 1010 | 1540 - Furniture & Fixtures | Chair - Black/White Upholstered | | Floyd County - 303 E 6th Avenue |
| 1011 | 1540 - Furniture & Fixtures | Chair - Brown - Leather Seat | | Floyd County - 303 E 6th Avenue |
| 1063 | 1540 - Furniture & Fixtures | Table Lamp | | Floyd County - 303 E 6th Avenue |
| 1064 | 1540 - Furniture & Fixtures | Rug | | Floyd County - 303 E 6th Avenue |
| 274 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 275 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 276 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 277 | 1540 - Furniture & Fixtures | Armoire | | Floyd County - 303 E 6th Avenue |
| 278 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 279 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 280 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |
| 284 | 1540 - Furniture & Fixtures | Office Cabinet | | Floyd County - 303 E 6th Avenue |
| 211 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 212 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 213 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 214 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 215 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 216 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 217 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 218 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 219 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 220 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County 303 E 6th Avenue |
| 221 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 222 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 303 E 6th Avenue |
| 223 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 303 E 6th Avenue |

| 224 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 303 E 6th Avenue |
| 225 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 303 E 6th Avenue |
| 226 | 1540 - Furniture & Fixtures | Round Table | Floyd County - 303 E 6th Avenue |
| 227 | 1540 - Furniture & Fixtures | 4-Drawer File Cabinet | Floyd County - 303 E 6th Avenue |
| 228 | 1540 - Furniture & Fixtures | 4-Drawer File Cabinet | Floyd County - 303 E 6th Avenue |
| 229 | 1540 - Furniture & Fixtures | 4-Drawer File Cabinet | Floyd County - 303 E 6th Avenue |
| 230 | 1540 - Furniture & Fixtures | 4-Drawer File Cabinet | Floyd County - 303 E 6th Avenue |
| 231 | 1540 - Furniture & Fixtures | 4-Drawer File Cabinet | Floyd County - 303 E 6th Avenue |
| 232 | 1540 - Furniture & Fixtures | 2-Drawer File Cabinet | Floyd County - 303 E 6th Avenue |
| 233 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 303 E 6th Avenue |
| 234 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 303 E 6th Avenue |
| 235 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 303 E 6th Avenue |
| 236 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 303 E 6th Avenue |
| 237 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 303 E 6th Avenue |
| 238 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 303 E 6th Avenue |
| 239 | 1540 - Furniture & Fixtures | Armoire | Floyd County - 303 E 6th Avenue |
| 240 | 1540 - Furniture & Fixtures | Book Case | Floyd County - 303 E 6th Avenue |
| 255 | 1540 - Furniture & Fixtures | Pictures | Floyd County - 303 E 6th Avenue |
| 256 | 1540 - Furniture & Fixtures | Pictures | Floyd County - 303 E 6th Avenue |
| 257 | 1540 - Furniture & Fixtures | Pictures | Floyd County - 303 E 6th Avenue |
| 258 | 1540 - Furniture & Fixtures | Pictures | Floyd County - 303 E 6th Avenue |
| 259 | 1540 - Furniture & Fixtures | Pictures | Floyd County - 303 E 6th Avenue |
| 260 | 1540 - Furniture & Fixtures | Pictures | Floyd County - 303 E 6th Avenue |
| 261 | 1540 - Furniture & Fixtures | Storage Cabinet | Floyd County - 303 E 6th Avenue |
| 262 | 1540 - Furniture & Fixtures | Round Table | Floyd County - 303 E 6th Avenue |
| 263 | 1540 - Furniture & Fixtures | Lateral Cabinets | Floyd County - 303 E 6th Avenue |
| 264 | 1540 - Furniture & Fixtures | Lateral Cabinets | Floyd County - 303 E 6th Avenue |
| 265 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 303 E 6th Avenue |
| 266 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 303 E 6th Avenue |
| 267 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 303 E 6th Avenue |
| 268 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 303 E 6th Avenue |
| 269 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 303 E 6th Avenue |
| 1 | 1540 - Furniture & Fixtures | Desk | Floyd County - 303 E 6th Avenue |
| 2 | 1540 - Furniture & Fixtures | Desk | Floyd County - 303 E 6th Avenue |
| 3 | 1540 - Furniture & Fixtures | Book Case | Floyd County - 303 E 6th Avenue |
| 4 | 1540 - Furniture & Fixtures | Armoire | Floyd County - 303 E 6th Avenue |
| 5 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 303 E 6th Avenue |
| 6 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 7 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| 8 | 1540 - Furniture & Fixtures | Chair | Floyd County - 303 E 6th Avenue |
| TBD | 1540 - Furniture & Fixtures | Samsung PPM50M7H Television | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Samsung PPM50M7H Television | Floyd County - 305 E 6th Ave |
| 965 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 966 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 967 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 968 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 969 | 1540 - Furniture & Fixtures | Couch - Vinyl | | | | | Floyd County - 305 E 6th Ave |
| 970 | 1540 - Furniture & Fixtures | File Cabinet - Vertical 2-drawer | | | | | Floyd County - 305 E 6th Ave |
| 971 | 1540 - Furniture & Fixtures | File Cabinet - 2-Drawer Rolling | | | | | Floyd County - 305 E 6th Ave |
| 972 | 1540 - Furniture & Fixtures | Refrigerator - Small | | | | | Floyd County - 305 E 6th Ave |
| 973 | 1540 - Furniture & Fixtures | Side Table | | | | | Floyd County - 305 E 6th Ave |
| 974 | 1540 - Furniture & Fixtures | Work Table - Metal/Wood | | | | | Floyd County - 305 E 6th Ave |
| 975 | 1540 - Furniture & Fixtures | Work Table - Metal/Wood | | | | | Floyd County - 305 E 6th Ave |
| 976 | 1540 - Furniture & Fixtures | Work Table - Metal/Wood | | | | | Floyd County - 305 E 6th Ave |
| 977 | 1540 - Furniture & Fixtures | Work Table - Metal/Wood | | | | | Floyd County - 305 E 6th Ave |
| 978 | 1540 - Furniture & Fixtures | Work Table - Metal/Wood | | | | | Floyd County - 305 E 6th Ave |
| 979 | 1540 - Furniture & Fixtures | Work Table - Metal/Wood | | | | | Floyd County - 305 E 6th Ave |
| 980 | 1540 - Furniture & Fixtures | Work Table - Metal/Wood | | | | | Floyd County - 305 E 6th Ave |
| 981 | 1540 - Furniture & Fixtures | Work Table - Metal/Wood | | | | | Floyd County - 305 E 6th Ave |
| 371 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 372 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 373 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 374 | 1540 - Furniture & Fixtures | Office Desk | | | | | Floyd County - 305 E 6th Ave |
| 375 | 1540 - Furniture & Fixtures | Safe | | | | | Floyd County - 305 E 6th Ave |
| 380 | 1540 - Furniture & Fixtures | Credenza | | | | | Floyd County - 305 E 6th Ave |
| 837 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 838 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 839 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 840 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 841 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 842 | 1540 - Furniture & Fixtures | File Cabinet - 4-drawer | | | | | Floyd County - 305 E 6th Ave |
| 843 | 1540 - Furniture & Fixtures | File Cabinet - 4-drawer | | | | | Floyd County - 305 E 6th Ave |
| 844 | 1540 - Furniture & Fixtures | File Cabinet | | | | | Floyd County - 305 E 6th Ave |
| 845 | 1540 - Furniture & Fixtures | File Cabinet - 4-drawer | | | | | Floyd County - 305 E 6th Ave |
| 846 | 1540 - Furniture & Fixtures | Office Desk | | | | | Floyd County - 305 E 6th Ave |
| 847 | 1540 - Furniture & Fixtures | Office Desk | | | | | Floyd County - 305 E 6th Ave |
| 848 | 1540 - Furniture & Fixtures | Office Desk | | | | | Floyd County - 305 E 6th Ave |
| 849 | 1540 - Furniture & Fixtures | Computer Table | | | | | Floyd County - 305 E 6th Ave |
| 850 | 1540 - Furniture & Fixtures | Computer Table | | | | | Floyd County - 305 E 6th Ave |
| 851 | 1540 - Furniture & Fixtures | Computer Table | | | | | Floyd County - 305 E 6th Ave |
| 852 | 1540 - Furniture & Fixtures | Computer Table | | | | | Floyd County - 305 E 6th Ave |
| 856 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 857 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 858 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 859 | 1540 - Furniture & Fixtures | Office Chair | | | | | Floyd County - 305 E 6th Ave |
| 860 | 1540 - Furniture & Fixtures | File Cabinet - 2-drawer lateral | | | | | Floyd County - 305 E 6th Ave |
| 861 | 1540 - Furniture & Fixtures | File Cabinet - 2-drawer lateral | | | | | Floyd County - 305 E 6th Ave |
| 862 | 1540 - Furniture & Fixtures | File Cabinet | | | | | Floyd County - 305 E 6th Ave |
| 863 | 1540 - Furniture & Fixtures | File Cabinet | | | | | Floyd County - 305 E 6th Ave |
| 864 | 1540 - Furniture & Fixtures | Office Desk | | | | | Floyd County - 305 E 6th Ave |
| 865 | 1540 - Furniture & Fixtures | Credenza / Hutch | | | | | Floyd County - 305 E 6th Ave |
| 866 | 1540 - Furniture & Fixtures | Armoire | | | | | Floyd County - 305 E 6th Ave |

| 867 | 1540 - Furniture & Fixtures | Armoire | Floyd County - 305 E 6th Ave |
|-----|------------------------------|---------|------------------------------|
| 868 | 1540 - Furniture & Fixtures | Storage Cabinet | Floyd County - 305 E 6th Ave |
| 869 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 870 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 871 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 872 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 873 | 1540 - Furniture & Fixtures | Storage Cabinet | Floyd County - 305 E 6th Ave |
| 874 | 1540 - Furniture & Fixtures | Rolling Paper Rack | Floyd County - 305 E 6th Ave |
| 875 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 876 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 877 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 878 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 879 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 880 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 881 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 882 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 883 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 884 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 885 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 886 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 887 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 888 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 889 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 890 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 891 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 892 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 893 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 894 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 895 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 896 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 897 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 898 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 899 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 900 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 901 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 902 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 903 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 904 | 1540 - Furniture & Fixtures | File Cabinet - 2-drawer lateral | Floyd County - 305 E 6th Ave |
| 905 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 906 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 907 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 908 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 909 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 910 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 911 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 912 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |

| | | | |
|---|---|---|---|
| 913 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 914 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 915 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 916 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 917 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 918 | 1540 - Furniture & Fixtures | File Cabinet | Floyd County - 305 E 6th Ave |
| 381 | 1540 - Furniture & Fixtures | File Cabinet - 5-Drawer Lateral | Floyd County - 305 E 6th Ave |
| 382 | 1540 - Furniture & Fixtures | Storage Cabinet | Floyd County - 305 E 6th Ave |
| 383 | 1540 - Furniture & Fixtures | Table | Floyd County - 305 E 6th Ave |
| 384 | 1540 - Furniture & Fixtures | Drop Safe | Floyd County - 305 E 6th Ave |
| 385 | 1540 - Furniture & Fixtures | Table | Floyd County - 305 E 6th Ave |
| 386 | 1540 - Furniture & Fixtures | File Cabinets | Floyd County - 305 E 6th Ave |
| 387 | 1540 - Furniture & Fixtures | File Cabinet - 5-Drawer Lateral | Floyd County - 305 E 6th Ave |
| 388 | 1540 - Furniture & Fixtures | Table | Floyd County - 305 E 6th Ave |
| 389 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 390 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 394 | 1540 - Furniture & Fixtures | File Cabinets | Floyd County - 305 E 6th Ave |
| 395 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 396 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 397 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 398 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 399 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 400 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 401 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 402 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 403 | 1540 - Furniture & Fixtures | Office Desk | Floyd County - 305 E 6th Ave |
| 409 | 1540 - Furniture & Fixtures | File Cabinets | Floyd County - 305 E 6th Ave |
| 412 | 1540 - Furniture & Fixtures | File Cabinets | Floyd County - 305 E 6th Ave |
| 416 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 417 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 418 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 420 | 1540 - Furniture & Fixtures | Picture | Floyd County - 305 E 6th Ave |
| 421 | 1540 - Furniture & Fixtures | Picture | Floyd County - 305 E 6th Ave |
| 422 | 1540 - Furniture & Fixtures | Picture | Floyd County - 305 E 6th Ave |
| 423 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 424 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 425 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 426 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 427 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 428 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | Floyd County - 305 E 6th Ave |
| 429 | 1540 - Furniture & Fixtures | Picture | Floyd County - 305 E 6th Ave |
| 430 | 1540 - Furniture & Fixtures | Office Chair | Floyd County - 305 E 6th Ave |
| 433 | 1540 - Furniture & Fixtures | Chest of Drawers - Large | Floyd County - 305 E 6th Ave |
| 434 | 1540 - Furniture & Fixtures | Picture | Floyd County - 305 E 6th Ave |
| 435 | 1540 - Furniture & Fixtures | Table Lamp - Accent | Floyd County - 305 E 6th Ave |
| 436 | 1540 - Furniture & Fixtures | Chair - Leather | Floyd County - 305 E 6th Ave |

| 437 | 1540 - Furniture & Fixtures | Chair - Leather | | Floyd County - 305 E 6th Ave |
|---|---|---|---|---|
| 438 | 1540 - Furniture & Fixtures | Table Lamp - Accent | | Floyd County - 305 E 6th Ave |
| 439 | 1540 - Furniture & Fixtures | Décor Table - Round | | Floyd County - 305 E 6th Ave |
| 440 | 1540 - Furniture & Fixtures | Coffee Table - Glass Inlaid | | Floyd County - 305 E 6th Ave |
| 441 | 1540 - Furniture & Fixtures | Sofa | | Floyd County - 305 E 6th Ave |
| 442 | 1540 - Furniture & Fixtures | Chest of Drawers - Small / Palmer 3-drawer | | Floyd County - 305 E 6th Ave |
| 443 | 1540 - Furniture & Fixtures | Planter - Ceramic / Tan | | Floyd County - 305 E 6th Ave |
| 444 | 1540 - Furniture & Fixtures | Planter - Ceramic / Tan | | Floyd County - 305 E 6th Ave |
| 445 | 1540 - Furniture & Fixtures | Table Lamp - Accent | | Floyd County - 305 E 6th Ave |
| 446 | 1540 - Furniture & Fixtures | Writing Desk - Glass Top | | Floyd County - 305 E 6th Ave |
| 447 | 1540 - Furniture & Fixtures | Chair - Upholstered Striped | | Floyd County - 305 E 6th Ave |
| 450 | 1540 - Furniture & Fixtures | HP Tower Computer | | Floyd County - 305 E 6th Ave |
| 451 | 1540 - Furniture & Fixtures | Table Lamp - Accent | | Floyd County - 305 E 6th Ave |
| 452 | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | Floyd County - 305 E 6th Ave |
| 453 | 1540 - Furniture & Fixtures | Planter - Ceramic / Tan | | Floyd County - 305 E 6th Ave |
| 454 | 1540 - Furniture & Fixtures | Planter - Ceramic / Tan | | Floyd County - 305 E 6th Ave |
| 455 | 1540 - Furniture & Fixtures | Picture | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Lockers / Set of 15 | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Trash Can | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Bench | | Floyd County - 305 E 6th Ave |
| 919 | 1540 - Furniture & Fixtures | Microwave Oven | | Floyd County - 305 E 6th Ave |
| 920 | 1540 - Furniture & Fixtures | Microwave Oven | | Floyd County - 305 E 6th Ave |
| 921 | 1540 - Furniture & Fixtures | Refrigerator | | Floyd County - 305 E 6th Ave |
| 922 | 1540 - Furniture & Fixtures | Table | | Floyd County - 305 E 6th Ave |
| 923 | 1540 - Furniture & Fixtures | Table | | Floyd County - 305 E 6th Ave |
| 924 | 1540 - Furniture & Fixtures | Table | | Floyd County - 305 E 6th Ave |
| 925 | 1540 - Furniture & Fixtures | Table | | Floyd County - 305 E 6th Ave |
| 926 | 1540 - Furniture & Fixtures | Table | | Floyd County - 305 E 6th Ave |
| 927 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 928 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 929 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 930 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 931 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 932 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 933 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 934 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 935 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 936 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 937 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 938 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 939 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 940 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 941 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 942 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 508 | 1540 - Furniture & Fixtures | End Table | | Floyd County - 305 E 6th Ave |

| | | | | | |
|---|---|---|---|---|---|
| 509 | 1540 - Furniture & Fixtures | Table Lamp | | | Floyd County - 305 E 6th Ave |
| 510 | 1540 - Furniture & Fixtures | Leather / Fabric chair | | | Floyd County - 305 E 6th Ave |
| 511 | 1540 - Furniture & Fixtures | Leather / Fabric chair | | | Floyd County - 305 E 6th Ave |
| 514 | 1540 - Furniture & Fixtures | Book Case | | | Floyd County - 305 E 6th Ave |
| 515 | 1540 - Furniture & Fixtures | Storage Cabinet | | | Floyd County - 305 E 6th Ave |
| 516 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 517 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 518 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 519 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 520 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 521 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 522 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 523 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 524 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 525 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 526 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 527 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 528 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 529 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 530 | 1540 - Furniture & Fixtures | File Cabinet | | · | Floyd County - 305 E 6th Ave |
| 531 | 1540 - Furniture & Fixtures | File Cabinet | | · | Floyd County - 305 E 6th Ave |
| 532 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 533 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 534 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 535 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 536 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 537 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 538 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 539 | 1540 - Furniture & Fixtures | File Cabinet | | | Floyd County - 305 E 6th Ave |
| 540 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 541 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 542 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 543 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 544 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 545 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 546 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 547 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 548 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 549 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 550 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 551 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 552 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 553 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 554 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 555 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |
| 556 | 1540 - Furniture & Fixtures | Office Chair | | | Floyd County - 305 E 6th Ave |

| 557 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 558 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 559 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 560 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 561 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 562 | 1540 - Furniture & Fixtures | Armoir | | Floyd County - 305 E 6th Ave |
| 563 | 1540 - Furniture & Fixtures | Wire Newspaper Racks | | Floyd County - 305 E 6th Ave |
| 564 | 1540 - Furniture & Fixtures | Wire Newspaper Racks | | Floyd County - 305 E 6th Ave |
| 565 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 566 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 567 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 568 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 569 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 570 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 571 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 572 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 573 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 574 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 575 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 576 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 577 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 578 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 579 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 580 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 581 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 582 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 583 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 584 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 585 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 586 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 587 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 588 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 589 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 590 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 591 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 592 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 593 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 594 | 1540 - Furniture & Fixtures | Book Case | | Floyd County - 305 E 6th Ave |
| 595 | 1540 - Furniture & Fixtures | Storage Cabinet | | Floyd County - 305 E 6th Ave |
| 650 | 1540 - Furniture & Fixtures | Television | | Floyd County - 305 E 6th Ave |
| 490 | 1540 - Furniture & Fixtures | Refrigerator | | Floyd County - 305 E 6th Ave |
| 491 | 1540 - Furniture & Fixtures | Microwave Oven | | Floyd County - 305 E 6th Ave |
| 492 | 1540 - Furniture & Fixtures | Credenza - Oriental | | Floyd County - 305 E 6th Ave |
| 493 | 1540 - Furniture & Fixtures | Table Lamp - Oriental | | Floyd County - 305 E 6th Ave |
| 494 | 1540 - Furniture & Fixtures | Table Lamp - Oriental | | Floyd County - 305 E 6th Ave |
| 495 | 1540 - Furniture & Fixtures | Wall Art - Hanging / Oriental | | Floyd County - 305 E 6th Ave |

| 496 | 1540 - Furniture & Fixtures | File Cabinet - 2-drawer Hon | | Floyd County - 305 E 6th Ave |
| 497 | 1540 - Furniture & Fixtures | Book Case - Hon | | Floyd County - 305 E 6th Ave |
| 498 | 1540 - Furniture & Fixtures | Storage Cabinet - Hon | | Floyd County - 305 E 6th Ave |
| 499 | 1540 - Furniture & Fixtures | Conference Table | | Floyd County - 305 E 6th Ave |
| 500 | 1540 - Furniture & Fixtures | Office Chairs | | Floyd County - 305 E 6th Ave |
| 501 | 1540 - Furniture & Fixtures | Office Chairs | | Floyd County - 305 E 6th Ave |
| 502 | 1540 - Furniture & Fixtures | Office Chairs | | Floyd County - 305 E 6th Ave |
| 503 | 1540 - Furniture & Fixtures | Office Chairs | | Floyd County - 305 E 6th Ave |
| 504 | 1540 - Furniture & Fixtures | Office Chairs | | Floyd County - 305 E 6th Ave |
| 505 | 1540 - Furniture & Fixtures | Office Chairs | | Floyd County - 305 E 6th Ave |
| 506 | 1540 - Furniture & Fixtures | Office Chairs | | Floyd County - 305 E 6th Ave |
| 507 | 1540 - Furniture & Fixtures | Office Chairs | | Floyd County - 305 E 6th Ave |
| 596 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 597 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 598 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 599 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 600 | 1540 - Furniture & Fixtures | Table | | Floyd County - 305 E 6th Ave |
| 601 | 1540 - Furniture & Fixtures | Rug | | Floyd County - 305 E 6th Ave |
| 457 | 1540 - Furniture & Fixtures | Desk | | Floyd County - 305 E 6th Ave |
| 458 | 1540 - Furniture & Fixtures | Chair | | Floyd County - 305 E 6th Ave |
| 459 | 1540 - Furniture & Fixtures | Credenza | | Floyd County - 305 E 6th Ave |
| 460 | 1540 - Furniture & Fixtures | File Cabinet - 5-drawer Lateral | | Floyd County - 305 E 6th Ave |
| 461 | 1540 - Furniture & Fixtures | File Cabinet - 5-drawer Lateral | | Floyd County - 305 E 6th Ave |
| 463 | 1540 - Furniture & Fixtures | Table | | Floyd County - 305 E 6th Ave |
| 464 | 1540 - Furniture & Fixtures | Book Case | | Floyd County - 305 E 6th Ave |
| 638 | 1540 - Furniture & Fixtures | Armoire | | Floyd County - 305 E 6th Ave |
| 639 | 1540 - Furniture & Fixtures | Armoire | | Floyd County - 305 E 6th Ave |
| 640 | 1540 - Furniture & Fixtures | Armoire | | Floyd County - 305 E 6th Ave |
| 641 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 642 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 643 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 644 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 645 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 646 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 647 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 648 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Work Bench | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Work Bench | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Ladder | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Ladder | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Ladder | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Step Ladder | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Step Ladder | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Step Ladder | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Wall Mount Shop Light | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Wall Mount Shop Light | | Floyd County - 305 E 6th Ave |

| TBD | 1540 - Furniture & Fixtures | Wall Mount Shop Light | | Floyd County - 305 E 6th Ave |
|---|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Recycle Bin | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Recycle Bin | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Recycle Bin | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Roller Table | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Roller Table | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Roller Table | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Safety Storage Cabinet | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Tool Box | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Metal Shelving | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Metal Shelving | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Wooden Shelving | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Wooden Shelving | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Armoire | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | Floyd County - 305 E 6th Ave |
| 602 | 1540 - Furniture & Fixtures | Storage Cabinet | | Floyd County - 305 E 6th Ave |
| 603 | 1540 - Furniture & Fixtures | Storage Cabinet | | Floyd County - 305 E 6th Ave |
| 604 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 605 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 606 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 607 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 608 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 609 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 610 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 611 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 612 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 613 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 614 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 615 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 616 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 617 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 618 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 619 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 620 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 621 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 622 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 623 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 624 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 625 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 626 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 627 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |

| 628 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
|---|---|---|---|---|
| 629 | 1540 - Furniture & Fixtures | Office Desk | | Floyd County - 305 E 6th Ave |
| 637 | 1540 - Furniture & Fixtures | File Cabinet | | Floyd County - 305 E 6th Ave |
| 630 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 631 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 632 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 633 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 634 | 1540 - Furniture & Fixtures | Table | | Floyd County - 305 E 6th Ave |
| 635 | 1540 - Furniture & Fixtures | File Cabinets | | Floyd County - 305 E 6th Ave |
| 636 | 1540 - Furniture & Fixtures | Storage Cabinet | | Floyd County - 305 E 6th Ave |
| 649 | 1540 - Furniture & Fixtures | Television - Megavision | | Floyd County - 305 E 6th Ave |
| 470 | 1540 - Furniture & Fixtures | File Drawer - 4-drawer Lateral | | Floyd County - 305 E 6th Ave |
| 471 | 1540 - Furniture & Fixtures | File Drawer - 4-drawer Lateral | | Floyd County - 305 E 6th Ave |
| 472 | 1540 - Furniture & Fixtures | File Drawer - 5-drawer Lateral | | Floyd County - 305 E 6th Ave |
| 473 | 1540 - Furniture & Fixtures | File Drawer - 2-drawer Lateral | | Floyd County - 305 E 6th Ave |
| 476 | 1540 - Furniture & Fixtures | Buffet / Credenza | | Floyd County - 305 E 6th Ave |
| 477 | 1540 - Furniture & Fixtures | Table Lamp | | Floyd County - 305 E 6th Ave |
| 478 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 479 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 480 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 481 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 482 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 483 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 484 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 485 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 486 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 487 | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 305 E 6th Ave |
| 488 | 1540 - Furniture & Fixtures | Conference Table - Wood / Large | | Floyd County - 305 E 6th Ave |
| 489 | 1540 - Furniture & Fixtures | Rug - 10x17 | | Floyd County - 305 E 6th Ave |
| TBD | 1540 - Furniture & Fixtures | Office Chair - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair - Broken | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Desk w/Credenza - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Desk - Small Metal | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet - 5-drawer Lateral | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet - 4-drawer Lateral | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet - 2-drawer Letter | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Telescoping 1000-watt Work Light | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Telescoping 1000-watt Work Light | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - 5 E 4th St |

| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
|---|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Square | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Square | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Square | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Square | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Square | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Rectangle | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Rectangle | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Rectangle | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Table - Rectangle | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Refrigerator - Kenmore Upright w/Freezer | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Microwave Oven - small | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Microwave Oven - small | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Lockers - Set of 16 | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Lockers - Set of 16 | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Lockers - Set of 5 | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Lockers - Set of 12 | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Lockers - Set of 18 | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelving Unit - 4-shelf / Metal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelving Unit - 6-shelf / Metal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Desk - Metal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet - 5-drawer / Letter | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet - 4-drawer / Letter | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet - 2-drawer / Letter | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet - 2-drawer / Legal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet - 2-drawer / Legal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Table - Rolling Shelf design | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Newspaper Rack | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Newspaper Rack | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Newspaper Rack | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Newspaper Rack | | Floyd County - S E 4th St |

| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
|---|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Desk - Metal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Desk - Metal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Desk - Metal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File cabinet - 4-drawer Letter | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File cabinet - 4-drawer Letter | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File cabinet - 2-drawer Letter | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File cabinet - 2-drawer Latteral | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | File cabinet - Metal Shelf | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Storage Cabinet - Locking Steel | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Storage Cabinet - Locking Steel | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Cabinet - Flammable Liquid | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelf Unit - 38' Heavy Duty / Pallet Sized | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelf Unit - 3'x6' 3-shelf / Heavy Duty | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelf Unit - 3'x6' 3-shelf / Heavy Duty | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelf Unit - 3'x2' 6-shelf | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelf Unit - 3'x2' 6-shelf - Metal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelf Unit - 3'x2' 6-shelf - Metal | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Metal Shelving Set - Cage Design | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Metal Shelving Set - Cage Design | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Metal Shelving Set - Cage Design | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 4'x8' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 4'x8' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 4'x8' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 4'x8' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 4'x8' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 4'x8' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 4'x8' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 2.5'x4' Wooden / Mobile | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 2.5'x4' Wooden / Mobile | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 2.5'x4' Wooden / Mobile | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Cart - 12"x3' / Two-tier | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Cart - 2'x4' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Table - Metal - Work Station | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Work Table - 5' | | Floyd County - S E 4th St |
| TBD | 1540 - Furniture & Fixtures | Step Stool - 2' | | Floyd County - S E 4th St |

| TBD | 1540 - Furniture & Fixtures | Cordless Phone w/Answering Machine | | Floyd County - 5 E 4th St |
|---|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Metal Shelving - 12x4 - 6-shelves | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Metal Shelving - 12x4 - 6-shelves | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Metal Shelving - 12x4 - 5-shelves | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Shelving - 205' Heavy Duty - Pallet Sized | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | 18' Shelving Unit - Pallet Size | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Chair - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Office Desk - Wooden/Antique | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Table - Cast Iron - 18" x 8' | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Table - Small w/shelf - 18" x 18" Metal | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St |
| YBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St. |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St. |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 18' x 8' - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 2' x 8' - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Inserting Table - 2' x 8' - Wooden | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Computer Shelf / Cabinet | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Mobile Workstation Cabinet | | Floyd County - 5 E 4th St |
| TBD | 1540 - Furniture & Fixtures | Book Case | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Book Case | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Book Case | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Book Case | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Book Case | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| YBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |

| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
|---|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Chair | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Office Desk | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | File Cabinet | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Refrigerator | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Table | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Table | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Table | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Table | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Microwave Oven | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Wire Newspaper Rack | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Shelf Unit | | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Shelf Unit | | Walker County - 102 N Main St |

| | | | |
|---|---|---|---|
| TBD | 1540 - Furniture & Fixtures | Shelf Unit | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Vacuum | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Hand Cart | Walker County - 102 N Main St |
| TBD | 1540 - Furniture & Fixtures | Step Ladder | Walker County - 102 N Main St |
| N/A | 1560 - Leasehold Improvements | Leasehold Improvements | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Lighting & Electrical | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Compressor, Dryer, & Misc | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | White Canopy Over Loading Dock | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Driveway Extension | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Building Improvements | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Building Improvements | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Building Improvements | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Building Improvements | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Building Improvements | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Heating & Cooling Upgrades | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Building Improvements | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Compressor on PR Unit | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Three-ton Cooling only Counter Flow | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Building Improvements | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Two A/C units | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Roof | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Ice Machines | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Lockers | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Heating & Cooling Units | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Flooring | Floyd County - 305 E 6th Ave |
| N/A | 1560 - Leasehold Improvements | Building Improvements / Remodel | Floyd County - 305 E 6th Ave |
| N/A | 1520 - Press & Eqmt | Press 15" Touchscreen Monitor Assembly w/VESA mount | Floyd County - 305 E 6th Ave |

## Inventory at 1/1/13

*NEWSPRINT INVENTORY*

| Supplier | Size | # Rolls | Avg Weight | Total Lbs |
|---|---|---|---|---|
| RESOLUTE | 30.00 | 11 | 1322.00 | 14542 |
| EVANSTON 40# | 15.00 | 6 | 410.00 | 2460 |
| RESOLUTE | 25.00 | 17 | 1090.00 | 18530 |
| White Birch | 23.00 | 0 | 1015.00 | 0 |
| RESOLUTE 42.5# | 30.00 | 12 | 965.00 | 11580 |
| SP News | 12.50 | 4 | 514.00 | 2056 |
| RESOLUTE | 11.50 | 26 | 518.00 | 13468 |
| White Birch | 11.50 | 10 | 509.00 | 5090 |
| RESOLUTE | 12.50 | 6 | 445.00 | 2670 |
| RESOLUTE 42.5# | 15.00 | 2 | 482.00 | 964 |
| RESOLUTE 50# | 23.00 | 8 | 781.00 | 6248 |
| RESOLUTE | 15.00 | 6 | 673.00 | 4038 |
| SP News | 13.75 | 2 | 510.00 | 1020 |
| RESOLUTE 42.5# | 27.50 | 2 | 881.00 | 1762 |
| RESOLUTE | 23.00 | 41 | 1029.00 | 42189 |
| EVANSTON 40# | 27.50 | 0 | 1249.00 | 0 |
| RESOLUTE | 27.5 | 7 | 1280.00 | 8960 |
| TOTAL LBS INVENTORY AS | 1/0/1900 | | | 135577 |

*PLATE INVENTORY*

Qty

Plates                                                                    5238

*INK INVENTORY*

| | Inches | # per inch | Total Lbs |
|---|---|---|---|
| Black Ink | 44.00 | 165.4 | 7278 |
| Blue Ink | 13.00 | 136.4 | 1773 |
| Red Ink | 17.00 | 136.4 | 2319 |
| Yellow Ink | 8.00 | 136.4 | 1091 |

1/15/13 2:38PM

B6D (Official Form 6D) (12/07)

In re    **News Publishing Company**                                     Case No.    **13-40002**
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security Agreement | | | | | |
| Citizens First Bank 701 Broad Street Rome, GA 30161 | X | - | Accounts receivable more particularly shown on Exhibit "A" to Schedule B. | | | | | |
| | | | Value $            750,000.00 | | | | 860,628.17 | 110,628.17 |
| Account No. | | | Security Agreement | | | | | |
| Greater Rome Bank P.O. Box 529 Rome, GA 30165 | X | - | Equipment, furniture and fixtures used in the business more particularly shown on Exhibit "B" to Schedule B. | | | | | |
| | | | Value $            235,000.00 | | | | 824,639.00 | 589,639.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 1,685,267.17 | 700,267.17 |
| | Total (Report on Summary of Schedules) | 1,685,267.17 | 700,267.17 |

1/15/13 2:38PM

B6E (Official Form 6E) (4/10)

In re    **News Publishing Company**                                      Case No.    **13-40002**
_____                                      _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4**_____ continuation sheets attached

1/15/13 2:38PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **News Publishing Company**                                          Case No.___**13-40002**_____
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x1997**<br><br>**Catoosa Co. Tax Commissioner**<br>**796 La Fayette Street**<br>**County Administration Building**<br>**Ringgold, GA 30736** | | - | Personal property taxes for equipment and inventory. | | | | 207.52 | 22.96<br><br>184.56 |
| Account No. **xx0565**<br><br>**Cherokee Co. Revenue Com.**<br>**260 Cedar Bluff Road**<br>**Suite 102**<br>**Centre, AL 35960** | | - | Personal property tax for equipment and inventory. | | | | 264.14 | 0.00<br><br>264.14 |
| Account No. **x170P**<br><br>**City of Calhoun**<br>**P.O. Box 248**<br>**Calhoun, GA 30703-0248** | | - | **2011 and 2012**<br><br>Personal property tax for equipment. | | | | 2,775.21 | 0.00<br><br>2,775.21 |
| Account No. **7966**<br><br>**City of Cedartown**<br>**TAX DEPARTMENT**<br>**201 East Avenue**<br>**CEDARTOWN, GA 30125** | | - | Personal property taxes. | | | | 59.38 | 0.00<br><br>59.38 |
| Account No. **7975**<br><br>**City of La Fayette**<br>**P.O. BOX 89**<br>**LAFAYETTE, GA 30728** | | - | Personal property taxes. | | | | 894.50 | 0.00<br><br>894.50 |

Sheet _**1**_ of _**4**_ continuation sheets attached to          Subtotal                     22.96
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     4,200.75          4,177.79

1/15/13 2:38PM

B6E (Official Form 6E) (4/10) - Cont.

In re **News Publishing Company** Case No. **13-40002**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 7976<br><br>City of La Fayette<br>P.O. BOX 89<br>LAFAYETTE, GA 30728 | | | - | Personal property taxes. | | | | 48.82 | 0.00<br><br>48.82 |
| Account No. 7995<br><br>City of Ringgold<br>P.O. BOX 579<br>RINGGOLD, GA 30736 | | | - | Personal property taxes. | | | | 23.18 | 0.00<br><br>23.18 |
| Account No. 8000<br><br>City of Rockmart<br>200 SOUTH MARBLE STREET<br>ROCKMART, GA 30153 | | | - | Personal property taxes. | | | | 64.55 | 0.00<br><br>64.55 |
| Account No. xxx7003<br><br>Floyd County Tax Commissioner<br>P.O. Box 26<br>Rome, GA 30162-0026 | | | - | Personal property taxes for equipment and inventory. | | | | 4,250.17 | 530.06<br><br>3,720.11 |
| Account No. xxx1285<br><br>Floyd County Tax Commissioner<br>P.O. Box 26<br>Rome, GA 30162-0026 | | | - | Personal property taxes for equipment and inventory. | | | | 34,113.97 | 4,070.35<br><br>30,043.62 |
| Sheet 2 of 4 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal<br>(Total of this page) | | | | 38,500.69 | 4,600.41<br><br>33,900.28 |

1/15/13 2:38PM

B6E (Official Form 6E) (4/10) - Cont.

In re     **News Publishing Company**                                      Case No. _____**13-40002**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx8205** | | | Real property taxes for vacant commercial lot located at Willingham Scenic Hwy., Floyd County, Georgia. | | | | | |
| **Floyd County Tax Commissioner** **P.O. Box 26** **Rome, GA 30162-0026** | | - | | | | | | 178.51 |
| | | | | | | | 1,404.70 | 1,226.19 |
| Account No. | | | Taxes | | | | | |
| **Georgia Department of Labor** **P.O. Box 5107** **Rome, GA 30162-5107** | | - | | | | | | **Unknown** |
| | | | | | | | **Unknown** | 0.00 |
| Account No. | | | Potential tax claims. | | | | | |
| **Georgia Department of Revenue** **1800 Century Center Blvd. NE** **Atlanta, GA 30345-3205** | | - | | | | | | **Unknown** |
| | | | | | | | **Unknown** | 0.00 |
| Account No. **xx-1170** | | | Personal property tax on equipment and inventory. | | | | | |
| **Gordon County Tax Commissioner** **P.O. Box 337** **Calhoun, GA 30703** | | - | | | | | | 106.43 |
| | | | | | | | 1,498.33 | 1,391.90 |
| Account No. | | | Potential income taxes. | | | | | |
| **Internal Revenue Service** **Attn: Bankruptcy 335-D** **PO Box 995** **Atlanta, GA 30370** | | - | | | | | | **Unknown** |
| | | | | | | | **Unknown** | 0.00 |

Sheet  **3**  of  **4**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 284.94 |
| (Total of this page) | 2,903.03 | 2,618.09 |

1/15/13 2:38PM

B6E (Official Form 6E) (4/10) - Cont.

In re   **News Publishing Company** _____,   Case No. ____**13-40002**_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xx x9840**<br><br>**Polk Co. Tax Commissioner**<br>**144 West Avenue**<br>**Suite A**<br>**Cedartown, GA 30125** | - | | | **Personal property taxes for Cedartown Standard.** | | | | 21.57 | 0.00<br><br>21.57 |
| Account No. **x9300**<br><br>**Polk Co. Tax Commissioner**<br>**144 West Avenue**<br>**Suite A**<br>**Cedartown, GA 30125** | - | | | **Personal property taxes.** | | | | 723.46 | 723.46<br><br>0.00 |
| Account No. **x5550**<br><br>**Walker Co. Tax Commissioner**<br>**P.O. BOX 628**<br>**LAFAYETTE, GA 30728-0628** | - | | | **Personal property taxes.** | | | | 405.35 | 405.35<br><br>0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet **4** of **4** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 1,150.38 | 1,128.81<br>21.57 |
| | Total (Report on Summary of Schedules) | 46,754.85 | 6,037.12<br>40,717.73 |

1/15/13 2:38PM

B6F (Official Form 6F) (12/07)

In re    **News Publishing Company**                                     Case No.    **13-40002**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | Services provided to Debtor. | | | | |
| Accuweather, Inc. 385 Science Park Road State College, PA 16803-2215 | | - | | | | | 3,286.45 |
| Account No. xxxx1276 | | | Services provided to Debtor. | | | | |
| Ad2Pro Media Solutions Pvt Ltd 23371 Mullholland Drive #132 Woodland Hills, CA 91364 | | - | | | | | 2,800.00 |
| Account No. xxxx1240 | | | Services provided to Debtor. | | | | |
| Adsend VIO INC PO BOX 30619 NEWARK, NJ 07188-0619 | | - | | | | | 750.00 |
| Account No. xxxx1336 | | | Services provided to Debtor. | | | | |
| Advantage Newspaper Consult 597 Oliver Street Fayetteville, NC 28304-4432 | | - | | | | | 14,248.50 |

| **47**   continuation sheets attached | Subtotal (Total of this page) | 21,084.95 |
|---|---|---|

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                    Case No.    **13-40002**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0725**<br><br>**AFLAC**<br>**ATTN: REMITTANCE PROC SERV**<br>**1932 Wynnton Road**<br>**COLUMBUS, GA 31999-0797** | | - | **Services provided to Debtor.** | | | | 2,919.15 |
| Account No. **x9920**<br><br>**Airgas USA  LLC**<br>**P.O. BOX 532609**<br>**ATLANTA, GA 30353-2609** | | - | **Services provided to Debtor.** | | | | 2,680.75 |
| Account No. **xxxx0973**<br><br>**All Clean Janitorial Services**<br>**PO BOX 3082**<br>**ROME, GA 30164** | | - | **Services provided to Debtor.** | | | | 2,400.00 |
| Account No. **xxxx1708**<br><br>**Alternative Mailing Systems**<br>**Suite 100**<br>**Duluth, GA 30096-4932** | | - | **Services provided to Debtor.** | | | | 40.61 |
| Account No.<br><br>**Amanda Owen as Guardian**<br>**c/o Parker & Lundy**<br>**P.O. Box 1018**<br>**Cedartown, GA 30125** | | - | **Complaint for damages.** | X | X | X | **Unknown** |

| Sheet no. **1** of **47** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 8,040.51 |
|---|---|---|

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                    Case No.   **13-40002**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **52** | | | Services provided to Debtor. | | | | |
| Ameritas Life Ins. Corp. P.O. BOX 81889 LINCOLN, NE 68501-1889 | | - | | | | | 7,415.88 |
| Account No. **xxxx1630** | | | Services provided to Debtor. | | | | |
| AP Associated Press 450 W 33rd Street New York, NY 10001 | | - | | | | | 8,457.10 |
| Account No. **x2450** | | | Services provided to Debtor. | | | | |
| Arrow Exterminators 1016 S. Wall Street CALHOUN, GA 30703-0067 | | - | | | | | 150.00 |
| Account No. **xxxx1220** | | | Services provided to Debtor. | | | | |
| ASA Fire Protection 1121 GRASSDALE RD NW CARTERSVILLE, GA 30121-6037 | | - | | | | | 1,145.48 |
| Account No. **x0010** | | | Services provided to Debtor. | | | | |
| AT&T P.O. BOX 105262 ATLANTA, GA 30348-5262 | | - | | | | | 3,614.58 |

Sheet no. **2** of **47** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     20,783.04

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                           Case No.    **13-40002**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx1596**<br><br>**AT&T Capital Services  Inc.**<br>**2000 W AT&T Center Dr**<br>**Hoffman Estates, IL 30192** | | - | **Services provided to Debtor.** | | | | 484.86 |
| Account No. **x-xxxx2382**<br><br>**AT&T Capital Services, Inc.**<br>**2000 W. AT&T Center Drive**<br>**Hoffman Estates, IL 60192** | | - | **08/01/2011**<br>**Lease of telephone equipment with**<br>**Promissory Note in the original principal**<br>**amount of $3,834.03.** | | | | 2,000.00 |
| Account No. **xxxx0302**<br><br>**AT&T Long Distance Service**<br>**P.O. Box 5019**<br>**Carol Stream, IL 60197-5019** | | - | **Services provided to Debtor.** | | | | 537.58 |
| Account No. **5675**<br><br>**AT&T Mobility**<br>**PO BOX 6463**<br>**CAROL STREAM, IL 60197-6463** | | - | **Services provided to Debtor.** | | | | 5,524.23 |
| Account No. **xxxx1435**<br><br>**Athlon Sports Communications**<br>**451 Atrium Way #320**<br>**Nashville, TN 37214-5102** | | - | **Services provided to Debtor.** | | | | 473.54 |

Sheet no.  **3**   of  **47**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              9,020.21

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                      Case No.____**13-40002**_____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Claim for damages. | | | | |
| Atlanta Natl League Baseball One Atlantic Center Suite 2300 1201 West Peachtree Street Atlanta, GA 30309 | | - | | X | X | X | Unknown |
| Account No. 2267 | | | Services provided to Debtor. | | | | |
| Audit Bureau of Circulations DEPT 20-8026 CAROL STREAM, IL 60197-5998 | | - | | | | | 609.25 |
| Account No. 822 | | | Services provided to Debtor. | | | | |
| B-N-E Plastic Products, Inc. 205 Collie Road CALHOUN, LA 71225 | | - | | | | | 64.34 |
| Account No. xxxx1165 | | | Rent for Catoosa facility. | | | | |
| Barbara S. Rogers 11230 London Ln. Apison, TN 37302 | | - | | | | | 2,008.00 |
| Account No. xxxx1296 | | | Services provided to Debtor. | | | | |
| Bell and Howell BCC 7072 Solution Center Chicago, IL 60677-7000 | | - | | | | | 9,423.44 |

Sheet no. __4__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,105.03

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                          Case No.   **13-40002**
                                                    ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6315** | | | Services provided to Debtor. | | | | |
| **Bert Brooks Tire** 314 Eeast 2nd Avenue **ROME, GA 30161** | | - | | | | | 2,139.68 |
| Account No. **xxxx1525** | | | Contract services for newspaper carrier. | | | | |
| **Billy Jackson** 108 Agnes St SW Rome, GA 30161-4840 | | - | | | | | 217.40 |
| Account No. **xxxx1715** | | | Services provided to Debtor. | | | | |
| **Binkleys Auto Care** 1219 Calhoun Avenue Rome, GA 30161 | | - | | | | | 372.19 |
| Account No. **1225** | | | Services provided to Debtor. | | | | |
| **Blue Cross Blue Shield of GA** P.O. BOX 100376 Atlanta, GA 30384-0376 | | - | | | | | 32,868.18 |
| Account No. **6300** | | | Services provided to Debtor. | | | | |
| **Brinson Askew & Berry** P.O. Box 5007 ROME, GA 30162-5007 | | - | | | | | 13,297.06 |

Sheet no.  **5**  of  **47**  sheets attached to Schedule of                      Subtotal                      48,894.51
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                              Case No.    **13-40002**
_____                    _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2535** | | | | Services provided to Debtor. | | | | |
| Brown & Brown Insurance 901 North Broad Street Rome, GA 30161 | | - | | | | | | |
| | | | | | | | | 132.00 |
| Account No. **xxxx0581** | | | | Services and supplies provided to Debtor. | | | | |
| Business Office Supplies 201 N. Federal Hwy #111 Deerfield Beach, FL 33441 | | - | | | | | | |
| | | | | | | | | 156.85 |
| Account No. **xxxx1614** | | | | Services provided to Debtor. | | | | |
| C&W Pressroom Products 180 E Union Ave East Rutherford, NJ 07073 | | - | | | | | | |
| | | | | | | | | 1,735.35 |
| Account No. **2125** | | | | Services provided to Debtor. | | | | |
| Cagle Cartoons, Inc. PO BOX 22342 SANTA BARBARA, CA 93121 | | - | | | | | | |
| | | | | | | | | 240.41 |
| Account No. **2294** | | | | Services provided to Debtor. | | | | |
| Caldwell Printing 420 East First Avenue Rome, GA 30161 | | - | | | | | | |
| | | | | | | | | 691.13 |

Sheet no.  **6**   of  **47**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,955.74

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re     **News Publishing Company**                                    ,     Case No.____**13-40002**_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0879** Calhoun Utilities 700 West Line Street Calhoun, GA 30701 | - | | Services provided to Debtor. | | | | 1,635.82 |
| Account No. **1527** Camp Industries  Inc. P.O. Box 833 Rome, GA 30161 | - | | Services provided to Debtor. | | | | 7,452.34 |
| Account No. **xxxx1724** Carr Riggs & Ingram 4360 Chamblee Dunwoody Road Atlanta, GA 30341 | - | | Notice Only | | | | 0.00 |
| Account No. **202** Carver & Carver Plumbing, Inc. 102 Clark Avenue Rome, GA 30165 | - | | Services provided to Debtor. | | | | 3,346.65 |
| Account No. **7670** Catoosa Chamber of Commerce 264 CATOOSA CIRCLE RINGGOLD, GA 30736 | - | | Services provided to Debtor. | | | | 315.00 |

Sheet no. __7__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **12,749.81**

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                    Case No.____**13-40002**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0960** | | | Services provided to Debtor. | | | | |
| **CDW Direct LLC** **200 N Milwaukee Avenue** **Vernon Hills, IL 60061** | | - | | | | | 0.20 |
| Account No. **x9468** | | | Services provided to Debtor. | | | | |
| **Cedartown Postmaster** **145 WEST AVENUE** **CEDARTOWN, GA 30125-9998** | | - | | | | | 375.60 |
| Account No. **xxxx0987** | | | Contract services for newspaper carrier. | | | | |
| **Chad Lance** **5 Woodruff St SE Apt B** **Silver Creek, GA 30173-2070** | | - | | | | | 0.33 |
| Account No. **494** | | | Services provided to Debtor. | | | | |
| **Chamber of Commerce** **Cartersville - Bartow County** **P.O. Box 307** **CARTERSVILLE, GA 30120** | | - | | | | | 295.00 |
| Account No. **2130** | | | Services provided to Debtor. | | | | |
| **Charter Communications** **PO BOX 9001933** **LOUISVILLE, KY 40290-1933** | | - | | | | | 272.13 |

| Sheet no. __**8**__ of __**47**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 943.26 |
|---|---|---|

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re **News Publishing Company**        Case No. _____ **13-40002** _____

_____,

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 7785 | | | | Services provided to Debtor. | | | | |
| Chattanooga Times Free Press P.O. Box 1447 CHATTANOOGA, TN 37401-1447 | - | | | | | | | 192.60 |
| Account No. 7660 | | | | Services provided to Debtor. | | | | |
| Chattooga Co Chamber Commerce P.O. Box 217 SUMMERVILLE, GA 30747 | - | | | | | | | 175.00 |
| Account No. xxxx0120 | | | | Services provided to Debtor. | | | | |
| Cherokee Co. Probate Office 100 Cedar Bluff Road Suite 101 CENTRE, AL 35960 | - | | | | | | | 76.24 |
| Account No. 7810 | | | | Services provided to Debtor. | | | | |
| Cherokee Electric Cooperative DRAWER O CENTRE, AL 35960-9990 | - | | | | | | | 2,199.06 |
| Account No. x9471 | | | | Services provided to Debtor. | | | | |
| Chicamauga Postmaster 207 W. 10th STREET CHICAMAUGA, GA 30707-9998 | - | | | | | | | 785.90 |

| Sheet no. _9_ of _47_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,428.80 |
|---|---|---|

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                Case No.    **13-40002**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2240** <br><br> Cintas Corp. #071 <br> PO BOX 630910 <br> CINCINNATI, OH 45263-0910 | | - | Services provided to Debtor. | | | | 236.46 |
| Account No. **2503** <br><br> Circulation Development, Inc. <br> P.O. Box 6 <br> WENTZVILLE, MO 63385-0006 | | - | Services provided to Debtor. | | | | 5,406.00 |
| Account No. **xxxx0654** <br><br> Citrix <br> C/O Subscription Advantage <br> 851 West Cypress Creek <br> Fort Lauderdale, FL 33309 | | - | Services provided to Debtor. | | | | 2,700.00 |
| Account No. **8050** <br><br> City of Rome Water and Sewer <br> P.O. BOX 1711 <br> ROME, GA 30162-1711 | | - | Utility services provided to Debtor. | | | | 1,566.64 |
| Account No. **xxxx0429** <br><br> Cleveland Electric Company <br> P.O. Box 11407 <br> BIRMINGHAM, AL 35246-1387 | | - | Utility services provided to Debtor. | | | | 533.64 |

Sheet no. **10** of **47** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,442.74**

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**
_____,
Debtor

Case No. ___**13-40002**___

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx1671**<br><br>**Clifford Bailey**<br>**PO Box 367**<br>**Shannon, GA 30172-0367** | | - | **Contract services for newspaper carrier.** | | | | 536.89 |
| Account No. **x8190**<br><br>**Comcast Communications**<br>**P.O. Box 105184**<br>**ATLANTA, GA 30348-5184** | | - | **Services provided to Debtor.** | | | | 2,149.61 |
| Account No. **xxxx1636**<br><br>**Companion P&C**<br>**PO Box 6000**<br>**Columbia, SC 29260** | | - | **Insurance services provided to Debtor.** | | | | 12,724.99 |
| Account No. **x0326**<br><br>**Cook's Pest Control, Inc.**<br>**P.O. BOX 5098**<br>**CHATTANOOGA, TN 37406** | | - | **Services provided to Debtor.** | | | | 480.00 |
| Account No. **xxxx0959**<br><br>**Courtesy Ford Lincoln Mercury**<br>**101 HWY 411 EAST**<br>**ROME, GA 30161** | | - | **Services provided to Debtor.** | | | | 738.14 |

Sheet no. __**11**__ of __**47**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,629.63

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                      Case No.    **13-40002**
_____                    _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx1089**<br><br>**Culligan Water Co of America**<br>**2683 Peach Street Square**<br>**Atlanta, GA 30360** | | - | Services provided to Debtor. | | | | 1,984.33 |
| Account No. **xxxx1070**<br><br>**DAC Associates, Inc.**<br>**3 BERRY LANE**<br>**NORFOLK, MA 02056** | | - | Services provided to Debtor. | | | | 98.24 |
| Account No. **x4790**<br><br>**Darlington School**<br>**ATTN: Coach Hunt**<br>**1014 Cave Spring Road**<br>**ROME, GA 30161-9988** | | - | Unmet charitable pledge. | | | | 5,500.00 |
| Account No. **xxxx1065**<br><br>**Database Publishing Systems**<br>**784 Old Main Street**<br>**Rocky Hill, CT 06067** | | - | Services provided to Debtor. | | | | 8,372.77 |
| Account No. **x4825**<br><br>**Dekalb Cherokee Gas District**<br>**P.O. BOX 680376**<br>**FORT PAYNE, AL 35968-1604** | | - | Services provided to Debtor. | | | | 318.02 |

Sheet no. __12__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                16,273.36

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **News Publishing Company**                              Case No.____**13-40002**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. **xxxx1308** | | | | Services provided to Debtor. | | | | |
| **Digital Community Holdings** **316 South Main Street** **Inwood, IA 51240** | | - | | | | | | 6,180.00 |
| Account No. **x0786** | | | | Services provided to Debtor. | | | | |
| **Digital Technology Intl.** **P.O. Box 6197** **Chicago, IL 60680-6197** | | - | | | | | | 16,628.94 |
| Account No. **xxxx1255** | | | | Services provided to Debtor. | | | | |
| **Dixie Trophy** **7849 NASHVILLE STREET** **RINGGOLD, GA 30736** | | - | | | | | | 128.40 |
| Account No. **x5719** | | | | Services provided to Debtor. | | | | |
| **Dowdy's Office Equipment** **120 NORTH 5TH STREET** **GADSDEN, AL 35901** | | - | | | | | | 390.59 |
| Account No. **959** | | | | Services provided to Debtor. | | | | |
| **Dynaric Inc** **PO Box 824226** **Phildadelphia, PA 19182-4226** | | - | | | | | | 2,439.24 |

Sheet no. __**13**__ of __**47**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,767.17

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re **News Publishing Company**                                     Case No. **13-40002**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0538** <br><br> **Eastman Kodak Company** <br> **Main US Collections** <br> **1790 Solutions Center** <br> **Chicago, IL 60677-1007** | | - | Printing supplies provided to Debtor. | | | | 52,307.27 |
| Account No. **xxxx0871** <br><br> **Eastman Kodak Company** <br> **PO BOX 640350** <br> **Pittsburgh, PA 15264-0350** | | - | Services provided to Debtor. | | | | 3,405.51 |
| Account No. **x2950** <br><br> **Elizabeth M. Mozley** <br> **1 Pinewood Terrace** <br> **Rome, GA 30161** | | - | Unsecured loans to Debtor. | | | | 393,001.58 |
| Account No. **xxxx1662** <br><br> **Employment Alliances  LLC** <br> **dba Etowah Employment** <br> **255 North 5th Avenue** <br> **Rome, GA 30165** | | - | Services provided to Debtor. | | | | 54,474.40 |
| Account No. **2359** <br><br> **EnviroGuard, Inc** <br> **Daisy Pest Control in Georgia** <br> **456 Bandy Lane** <br> **Ringgold, GA 30736** | | - | Services provided to Debtor. | | | | 215.71 |

Sheet no. **14** of **47** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

503,404.47

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re     **News Publishing Company**                                             Case No.     **13-40002**
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx1508**<br><br>**Express Card and Label Co. Inc**<br>**PO BOX 4247**<br>**TOPEKA, KS 66604-0247** | | - | Services provided to Debtor. | | | | 3,221.88 |
| Account No. **714**<br><br>**Extermco Pest Control**<br>**8255 Al Highway 9 N**<br>**Cedar Bluff, AL 35959-2219** | | - | Services provided to Debtor. | | | | 875.00 |
| Account No. **1209**<br><br>**Farago & Associates**<br>**29200 Northwestern Hwy.**<br>**Suite 114**<br>**SOUTHFIELD, MI 48034** | | - | Services provided to Debtor. | | | | 5,225.00 |
| Account No. **1079**<br><br>**Fast Printing & Copies, Inc.**<br>**1019 N. BROAD STREET**<br>**ROME, GA 30162-5210** | | - | Services provided to Debtor. | | | | 1,143.83 |
| Account No. **273**<br><br>**Fastenal Company**<br>**P.O. BOX 1286**<br>**WINONA, MN 55987-1286** | | - | Services provided to Debtor. | | | | 63.67 |

Sheet no. __15__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,529.38**

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                      Case No.  **13-40002**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. **x8500** | | | Services provided to Debtor. | | | | |
| **FEDEX** P.O. BOX 660481 DALLAS, TX 75266-0481 | | - | | | | | |
| | | | | | | | 244.05 |
| Account No. **x0215** | | | Services provided to Debtor. | | | | |
| **Floyd Co. Extension Service** 12 East 4th Avenue Suite 107 ROME, GA 30161 | | - | | | | | |
| | | | | | | | 1,000.00 |
| Account No. **x0325** | | | Services provided to Debtor. | | | | |
| **Floyd County Vital Records** 16 East 12th Street Rome, GA 30161 | | - | | | | | |
| | | | | | | | 63.00 |
| Account No. **942** | | | Services provided to Debtor. | | | | |
| **G.Neil Corporation** P.O. Box 451179 Sunrise, FL 33345-1179 | | - | | | | | |
| | | | | | | | 173.97 |
| Account No. **826** | | | Business charge card purchases. | | | | |
| **GE Capital** P.O. BOX 740441 ATLANTA, GA 30374-0441 | | - | | | | | |
| | | | | | | | 92.24 |

Sheet no. **16** of **47** sheets attached to Schedule of                                Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)        1,573.26

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                Case No. ____**13-40002**_____

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **915** | | | | Utility services provided to Debtor. | | | | |
| Georgia Natural Gas P.O. Box 105445 Atlanta, GA 30348-5445 | | - | | | | | | 1,939.08 |
| Account No. **x1250** | | | | Utility services provided to Debtor. | | | | |
| Georgia Power Company 96 ANNEX ATLANTA, GA 30396-0001 | | - | | | | | | 13,797.86 |
| Account No. **x1500** | | | | Services provided to Debtor. | | | | |
| Georgia Press Association 3066 Mercer University Drive Suite 200 ATLANTA, GA 30341-4137 | | - | | | | | | 5,993.40 |
| Account No. **xxxx0242** | | | | Services provided to Debtor. | | | | |
| GOOGLE INC DEPT 34256 PO Box  39000 SAN FRANCISCO, CA 94139 | | - | | | | | | 2,016.00 |
| Account No. **xxxx1806** | | | | Services provided to Debtor. | | | | |
| Grapic System Supply Inc 1109 Tamiami Trail Uint #5 Port Charlotte, FL 33953 | | - | | | | | | 2,383.43 |

Sheet no. __17__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,129.77

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re **News Publishing Company**        Case No. **13-40002**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. **x3400** | | | Services provided to Debtor. | | | | |
| **Greater Rome Chamber Commerce** 1 Riverside Parkway Rome, GA 30161-2920 | | - | | | | | 6,580.67 |
| Account No. **2500** | | | Reimbursement for business expenses. | | | | |
| **Gregory Mark White** P O BOX 82 ROME, GA 30162 | | - | | | | | 421.76 |
| Account No. **835** | | | Contract services for newspaper carrier. | | | | |
| **Hazel Loretta Sims** 800 BACK VALLEY RD LYERLY, GA 30730 | | - | | | | | 1,500.00 |
| Account No. | | | Loan to Northwest GEorgia Capital, LLC for which Debtor is a guarantor. | | | | |
| **Heritage First Bank** P.O. Box 5184 Rome, GA 30162 | X | - | | | | | 1,150,000.00 |
| Account No. **x4571** | | | Services provided to Debtor. | | | | |
| **Heritage Pontiac Buick GMC** 965 Veterans Memorial Highway Rome, GA 30162 | | - | | | | | 259.18 |

Sheet no. **18** of **47** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,158,761.61

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                              Case No._____**13-40002**_____
_____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2202** | | | Services provided to Debtor. | | | | |
| Heritage Union Life Ins. Co. PO Box 371425 Pittsburgh, PA 15250-7425 | | - | | | | | 597.36 |
| Account No. **x8000** | | | Accounting services provided to Debtor. | | | | |
| Hindsman Hall & Storey. P.C. 1050 Forrest Avenue Gadsden, AL 35902-1070 | | - | | | | | 13,875.00 |
| Account No. **x4815** | | | Services provided to Debtor. | | | | |
| Hoag & Sons Book Bindery 145 N Main St Eaton Raids, MI 48827 | | - | | | | | 196.26 |
| Account No. **x2000** | | | Services provided to Debtor. | | | | |
| Holloway Credit Bureau Co. P.O. Box 948 Rome, GA 30162 | | - | | | | | 24.00 |
| Account No. **xxxx1207** | | | Business charge card purchases. | | | | |
| Home Depot 103 HICKS DRIVE ROME, GA 30161 | | - | | | | | 878.85 |

Sheet no. __19__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,571.47

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                  Case No. ____**13-40002**_____
                                                   ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5000** | | | Services provided to Debtor. | | | | |
| IBM Corp. P.O. Box 534151 Atlanta, GA 30353-4151 | | - | | | | | 348.69 |
| Account No. **2470** | | | Services provided to Debtor. | | | | |
| IKON Financial Services PO BOX 740540 ATLANTA, GA 30374-0540 | | - | | | | | 145.52 |
| Account No. **xxxx1678** | | | Services provided to Debtor. | | | | |
| Image Electric PO Box 5227 Rome, GA 30162-5227 | | - | | | | | 5,803.92 |
| Account No. **738** | | | Services provided to Debtor. | | | | |
| InDUG 1277 University of Oregon Eugene, OR 97403-1277 | | - | | | | | 11,441.52 |
| Account No. **2594** | | | Services provided to Debtor. | | | | |
| Ingersoll-Rand Company 15768 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | - | | | | | 4,125.44 |

Sheet no. _**20**_ of _**47**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,865.09

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re     **News Publishing Company**                                    Case No.____**13-40002**_____
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1576**<br><br>**IPC**<br>**407 Jeanette Ct**<br>**Nokomis, FL 34275** | | - | **Services provided to Debtor.** | | | | 8,270.80 |
| Account No. **xxxx1295**<br><br>**James McAllister**<br>**23 Woodcrest Rd SE**<br>**Acworth, GA 30102-6708** | | - | **Contract services for newspaper carrier.** | | | | 272.93 |
| Account No. **2565**<br><br>**James W. Morris  Jr.**<br>**P.O. Box 1761**<br>**Cedartown, GA 30125** | | - | **Rent for Cedartown facility.** | | | | 1,900.00 |
| Account No. **x2810**<br><br>**Jane M. Morgan**<br>**2055 HORSELEG CREEK RD  SW**<br>**Rome, GA 30161** | | - | **Unsecured loan to Debtor.** | | | | 343,001.58 |
| Account No. **xxxx0675**<br><br>**Jani-King of Chattanooga**<br>**609 RELIABILITY CIRCLE**<br>**KNOXVILLE, TN 37932** | | - | **Services provided to Debtor.** | | | | 125.00 |

Sheet no. _**21**_ of _**47**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           353,570.31

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) – Cont.

In re     **News Publishing Company**                                    Case No.    **13-40002**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx1397**<br><br>**Jennifer Terry**<br>**105 Payne Ave SW**<br>**Rome, GA 30165** | | - | | Contract services for newspaper carrier. | | | | 128.26 |
| Account No. **xxxx1375**<br><br>**K&M Newspaper Services, Inc.**<br>**45 GILBERT STREET EXTENSION**<br>**MONROE, NY 10950** | | - | | Services provided to Debtor. | | | | 6,096.91 |
| Account No. **2476**<br><br>**Keister-Williams Newspaper**<br>**PO Box 8187**<br>**Charlottesville, VA 22906** | | - | | Services provided to Debtor. | | | | 13,324.45 |
| Account No. **x8100**<br><br>**King Features Syndicate**<br>**P.O. BOX 409189**<br>**ATLANTA, GA 30384-9189** | | - | | Services provided to Debtor. | | | | 6,693.34 |
| Account No. **768**<br><br>**Laura Garrett**<br>**460 SECOND ST**<br>**ROME, GA 30161** | | - | | Contract services for newspaper carrier. | | | | 502.00 |

Sheet no. **22** of **47**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            26,744.96

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**      Case No.____**13-40002**_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0824**<br><br>Leadership GA Legacy Campaign<br>223 Peachtree Street, NE<br>Suite 2000<br>ATLANTA, GA 30303-1402 | | - | Services provided to Debtor. | | | | 250.00 |
| Account No. **xxxx1271**<br><br>Learning More Circulation<br>IDEA SERVICE<br>526 Alabama St.<br>KILLEN, AL 35645 | | - | Services provided to Debtor. | | | | 600.00 |
| Account No. **xxxx0974**<br><br>Lisa J. Heyer<br>P.O. Box 588<br>Lafayette, GA 30728 | | - | Rent for Walker County Messenger, LaFayette Georgia. | | | | 2,050.00 |
| Account No. **xxxx0182**<br><br>Loran Smith Co.<br>540 Milledge Circle<br>Athens, GA 30606 | | - | Services provided to Debtor. | | | | 500.00 |
| Account No. **x1420**<br><br>Loyd S Rome Towing, Inc.<br>711 EAST 19TH STREET<br>ROME, GA 30161 | | - | Services provided to Debtor. | | | | 85.00 |

Sheet no. __23__ of __47__ sheets attached to Schedule of         Subtotal      **3,485.00**
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) – Cont.

In re   **News Publishing Company**                                    Case No. ____**13-40002**_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx0854**<br><br>**Manugraph DGM, INC.**<br>**PO BOX 573**<br>**ELIZABETHVILLE, PA 17023** | | - | | | | **Services provided to Debtor.** | | | | 2,096.87 |
| Account No. **xxxx1226**<br><br>**Mark Green**<br>**PO BOX 112**<br>**CENTRE, AL 35960** | | - | | | | **Correspondent services provided to Debtor.** | | | | 100.00 |
| Account No. **3980**<br><br>**Mary Sibley Banks**<br>**435 Mt. Alto Road**<br>**Rome, GA 30165** | | - | | | | **Unsecured loan to Debtor.** | | | | 343,001.58 |
| Account No. **x2075**<br><br>**Mary's Record Shop**<br>**210 RED OAK RD**<br>**SUMMERVILLE, GA 30747-5128** | | - | | | | **Services provided to Debtor.** | | | | 320.00 |
| Account No. **xxxx0875**<br><br>**Master Flo Technology, Inc.**<br>**1233 TESSIER STREET**<br>**Hawkesburty**<br>**ON Canada K6A3R1** | | - | | | | **Services provided to Debtor.** | | | | 248.36 |

| Sheet no. __24__ of __47__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 345,766.81 |
|---|---|---|

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                    Case No.___**13-40002**_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1906** <br><br> **Material Handling, Inc.** <br> **P.O. BOX 1045** <br> **DALTON, GA 30722-1045** | | - | Services provided to Debtor. | | | | 3,260.87 |
| Account No. **1892** <br><br> **MCF Systems** <br> **4319 Tanners Church Rd** <br> **Ellenwood, GA 30294** | | - | Services provided to Debtor. | | | | 694.88 |
| Account No. **x1800** <br><br> **McMaster-CARR Supply Company** <br> **P.O. BOX 7690** <br> **CHICAGO, IL 60680-7690** | | - | Services provided to Debtor. | | | | 420.75 |
| Account No. **x2500** <br><br> **Metro Creative Graphics, Inc.** <br> **519 8th AVENUE  18TH FLOOR** <br> **NEW YORK, NY 10018-6506** | | - | Services provided to Debtor. | | | | 7,532.54 |
| Account No. **x2569** <br><br> **Micro-Tel Center** <br> **3700 HOLCOMB BRIDGE ROAD** <br> **NORCROSS, GA 30092** | | - | Services provided to Debtor. | | | | 1,396.35 |

Sheet no. __25__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,305.39

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                    Case No.    **13-40002**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x2680** | | | | Services provided to Debtor. | | | | |
| Milliman 10000 N. Central Expressway Dallas, TX 75231-4177 | | - | | | | | | 7,000.00 |
| Account No. **xxxx1102** | | | | Services provided to Debtor. | | | | |
| Monster Worldwide, Inc. PO BOX 90364 CHICAGO, IL 60696-0364 | | - | | | | | | 5,010.86 |
| Account No. **xxxx0373** | | | | Services provided to Debtor. | | | | |
| Morris Communications Corp. Attn: Nancy Morton 725 Broad Street Augusta, GA 30901 | | - | | | | | | 1,750.00 |
| Account No. **x4000** | | | | Services provided to Debtor. | | | | |
| Multi-Ad Services, Inc. 35176 EAGLE WAY CHICAGO, IL 60678-1351 | | - | | | | | | 2,030.00 |
| Account No. **xxxx1285** | | | | Correspondent services provided to Debtor. | | | | |
| Nana Christina McEntyre 306 SIMMONS ST W LAYETTE, GA 30728 | | - | | | | | | 15.25 |

Sheet no. __26__ of __47__ sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)      **15,806.11**

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                    Case No. ___**13-40002**___
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | |
| Account No. **x5050** | | Services provided to Debtor. | | | | | |
| **National Newspaper Association** P.O. Box 7540 Columbia, MO 65205-7540 | - | | | | | | 1,975.00 |
| Account No. **xxxx1835** | | Services provided to Debtor. | | | | | |
| **Nela** 610 Whitetail Boulevard River Falls, WI 54022 | - | | | | | | 4,080.54 |
| Account No. | | Employer benefit plan contribution. | | | | | |
| **News Publishing Pension Plan** 305 E. 6th Avenue Rome, GA 30162 | - | | | | X | X | 783,876.00 |
| Account No. **x6232** | | Services provided to Debtor. | | | | | |
| **Newspaper Assoc of America** P.O. BOX 79196 BALTIMORE, MD 21279-0196 | - | | | | | | 2,505.82 |
| Account No. **965** | | Services provided to Debtor. | | | | | |
| **North GA Newspaper Group** 308 SOUTH THORNTON AVENUE DALTON, GA 30722-1167 | - | | | | | | 367.85 |

Sheet no. __27__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **792,805.21**

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                                Case No.   **13-40002**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1248**<br><br>**North Georgia Equipment Co.**<br>**1743 Calhoun Road  NE**<br>**Rome, GA 30161** | | - | **Services provided to Debtor.** | | | | 4,741.13 |
| Account No.<br><br>**Northwest Georgia Capital, LLC**<br>**305 East 6th Avenue**<br>**Rome, GA 30162** | X | - | **Guaranty of Promissory Note from Rome Hosiery, LLC, an affiliate of Debtor, to Wachovia Bank.  Debt now held by Northwest Georgia Capital, LLC.** | | | | 4,040,000.00 |
| Account No. **xxxx1804**<br><br>**NPC Property Leasing LLC**<br>**PO BOX 1633**<br>**Rome, GA 30161** | | - | **Reimbursement of real property taxes due under lease agreement.** | | | | 2,000.00 |
| Account No. **528**<br><br>**Office Depot**<br>**PO BOX 633211**<br>**CINCINNATI, OH 45263-3211** | | - | **Services and supplies provided to Debtor.** | | | | 3,037.54 |
| Account No. **xxxx1537**<br><br>**Olivia Deatherage**<br>**708 Burnt Hickory Rd SW**<br>**Cartersville, GA 30120-5431** | | - | **Contract services for newspaper carrier.** | | | | 321.24 |

Sheet no.  **28**  of  **47**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,050,099.91**

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **News Publishing Company**                                    Case No. ___**13-40002**___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx0159** | | | | Services provided to Debtor. | | | | |
| Omberg Leasing LLC c/o Otis Raybon P.O. Box 1633 Rome, GA 30162 | | - | | | | | | 500.00 |
| Account No. **xxxx0954** | | | | Services provided to Debtor. | | | | |
| On the Cutting Edge 225 West Line Street Calhoun, GA 30701 | | - | | | | | | 1,257.50 |
| Account No. **507** | | | | Services provided to Debtor. | | | | |
| Orkin Exterminating Co., Inc. P.O. BOX 660294 DALLAS, TX 75266-0294 | | - | | | | | | 55.00 |
| Account No. **xxxx0551** | | | | Services provided to Debtor. | | | | |
| Orkin Pest Control PO Box 1895 Rome, GA 30162 | | - | | | | | | 714.00 |
| Account No. **xxxx1072** | | | | Services provided to Debtor. | | | | |
| OSG Billing Services P.O. BOX 5895 ENGLEWOOD, NJ 07631-5895 | | - | | | | | | 923.29 |

| Sheet no. __29__ of __47__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,449.79 |
|---|---|---|

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                         Case No.    **13-40002**
                                                    ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
| Account No. 1667 | | | | Services provided to Debtor. | | | | |
| Pacers Service Center P.O. Box 71364 Philadelphia, PA 19176-1364 | - | | | | | | | 311.12 |
| Account No. xxxx0290 | | | | Services provided to Debtor. | | | | |
| Parade Publications P.O. BOX 910682 DALLAS, TX 75391-0682 | - | | | | | | | 589.23 |
| Account No. xxxx0752 | | | | Services provided to Debtor. | | | | |
| Parker FiberNet LLC P.O. Box 688 Summerville, GA 30747 | - | | | | | | | 3,217.72 |
| Account No. x7109 | | | | Services provided to Debtor. | | | | |
| PDI Plastics PO Box 635994 Cincinnati, OH 45263-5994 | - | | | | | | | 9,177.00 |
| Account No. | | | | Potential claim for administration of 401K employee benefit plan. | | | | |
| Pension Financial Services Inc Attn: Larry Williford 3700 Crestwood Pkwy Ste 550 Duluth, GA 30096-7157 | - | | | | | | | Unknown |

Sheet no. __30__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **13,295.07**

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                    Case No.    **13-40002**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. **xxxx1108** | | | | Correspondent services provided to Debtor. | | | | |
| Pierre Rene Noth 5 Haynes Creek Road Rome, Ga 30161 | | - | | | | | | 769.24 |
| Account No. **xxxx0649** | | | | Services provided to Debtor. | | | | |
| Pitney Bowes Global Financial PO Box 371887 Pittsburgh, PA 15250-7887 | | - | | | | | | 7,098.51 |
| Account No. **7676** | | | | Services provided to Debtor. | | | | |
| Polk Co. Chamber of Commerce 133 SOUTH MARBLE STREET ROCKMART, GA 30153 | | - | | | | | | 262.50 |
| Account No. **x0766** | | | | Services provided to Debtor. | | | | |
| Progressive Business Syst. 1393 Duncan Lane  Suite 600 Auburn, GA 30011 | | - | | | | | | 225.00 |
| Account No. **1851** | | | | Services provided to Debtor. | | | | |
| Promotions Plus 216  Broad Street Rome, GA 30161 | | - | | | | | | 68.39 |

Sheet no. _31_ of _47_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,423.64

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                          Case No.____**13-40002**_____
                                                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6000** <br><br> **ProQuest LLC** <br> **6216 Paysphere Circle** <br> **Chicago, IL 60674** | | - | **Services provided to Debtor.** | | | | 1,751.23 |
| Account No. **xxxx1245** <br><br> **Publishing Group of America** <br> **PO BOX 102206** <br> **ATLANTA, GA 30368-2206** | | - | **Services provided to Debtor.** | | | | 1,739.69 |
| Account No. **176** <br><br> **Purchase Power** <br> **P.O. BOX 371874** <br> **Pittsburgh, PA 15250-7874** | | - | **Services provided to Debtor.** | | | | 49,945.02 |
| Account No. **xxxx0838** <br><br> **Quadtech, Inc.** <br> **BOX 88704** <br> **MILWAUKEE, WI 53288-0704** | | - | **Services provided to Debtor.** | | | | 5,011.00 |
| Account No. **xxxx0975** <br><br> **Quality Lawncare** <br> **Chris Payne** <br> **4759 Blacks Bluff Road** <br> **Rome, GA 30161** | | - | **Services provided to Debtor.** | | | | 591.00 |

| Sheet no. __**32**__ of __**47**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 59,037.94 |
|---|---|---|

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                      Case No. ___**13-40002**_____
                                                          ,
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1668** | | | Services provided to Debtor. | | | | |
| Radio Webs, Inc. P.O. BOX 1299 CALHOUN, GA 30703 | | - | | | | | 300.00 |
| Account No. **xxxx1191** | | | Contract services for newspaper carrier. | | | | |
| Randy L. Jones 476 COUNTY ROAD 202 CENTRE, AL 35960 | | - | | | | | 100.00 |
| Account No. **x9482** | | | Services provided to Debtor. | | | | |
| Ranger Postmaster 121 US 411 HWY SE RANGER, GA 30734-9998 | | - | | | | | 292.39 |
| Account No. **x1250** | | | Services provided to Debtor. | | | | |
| Ransom Floral Company P.O. BOX 1801 ROME, GA 30162-1801 | | - | | | | | 64.20 |
| Account No. **xxxx1042** | | | Utility services provided to Debtor. | | | | |
| Rayburn Electric Company, Inc. 2 DUDE STREET ROME, GA 30165 | | - | | | | | 1,133.48 |

Sheet no. __33__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,890.07

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                          Case No.____**13-40002**_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx1471**<br><br>**RBP Chemical Technology, Inc.**<br>**DEPT #5322**<br>**150 S 118th St**<br>**Milwaukee, WI 53214-3090** | | - | **Services provided to Debtor.** | | | | 1,723.43 |
| Account No. **xxxx1239**<br><br>**Richard Bagley**<br>**38 Walker Hill Cir NW**<br>**Cartersville, GA 30121-4934** | | - | **Contract services for newspaper carrier.** | | | | 26.84 |
| Account No. **x3105**<br><br>**Ringgold Telephone Company**<br>**P.O. BOX 869**<br>**RINGGOLD, GA 30736-0869** | | - | **Services provided to Debtor.** | | | | 1,609.11 |
| Account No. **2147**<br><br>**RJ Young of Georgia**<br>**P.O. BOX 41668**<br>**NASHVILLE, TN 37204-1668** | | - | **Services provided to Debtor.** | | | | 11,717.56 |
| Account No. **1813**<br><br>**Robert V. Ozment**<br>**3900 ALABAMA RD NW**<br>**ROME, GA 30165** | | - | **Correspondent services provided to Debtor.** | | | | 50.00 |

Sheet no. __34__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,126.94

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                                    Case No.___**13-40002**_____
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2281** <br><br> **Rome Baseball Club Inc.** <br> **P.O. Box 5515** <br> **Rome, GA 30162** | | - | Services provided to Debtor. | | | | 8,560.90 |
| Account No. **xxxx0727** <br><br> **Rome Downtown Development** <br> **607 Broad Street** <br> **Rome, GA 30162** | | - | Services provided to Debtor. | | | | 85.00 |
| Account No. **xxxx1222** <br><br> **Ryder Fleet Products, Inc.** <br> **PO BOX 945730** <br> **ATLANTA, GA 30394-5730** | | - | Services provided to Debtor. | | | | 55.00 |
| Account No. **x6902** <br><br> **Ryder Transportation Services** <br> **P.O. BOX 402366** <br> **ATLANTA, GA 30384-2366** | | - | Services provided to Debtor. | | | | 9,115.32 |
| Account No. **682** <br><br> **Sara Hightower Regional Library** <br> **Children's Summer Reading Prog** <br> **205 Riverside Parkway NE** <br> **ROME, GA 30161-2913** | | - | Services provided to Debtor. | | | | 102.60 |

Sheet no. **35** of **47** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,918.82

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                              Case No.____**13-40002**_____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1781** <br><br> **Scale Systems  Inc.** <br> **P.O. Box 116733** <br> **Atlanta, GA 30368-6733** | | - | Services provided to Debtor. | | | | 194.00 |
| Account No. **xxxx1216** <br><br> **Second Street Media, Inc.** <br> **317 N 11TH STREET  SUITE 200** <br> **ST LOUIS, MO 63101** | | - | Services provided to Debtor. | | | | 5,730.00 |
| Account No. **2411** <br><br> **Shred-It USA** <br> **14201 Hickory Creek Road** <br> **Lenior City, TN 37772** | | - | Services provided to Debtor. | | | | 626.40 |
| Account No. **xxxx1258** <br><br> **Sisson Hydraulic** <br> **7 Cheiftan Drive NW** <br> **Rome, GA 30165** | | - | Services provided to Debtor. | | | | 499.71 |
| Account No. **x1024** <br><br> **Southern Lithoplate, Inc.** <br> **P.O. BOX 9400** <br> **Wake Forest, NC 27588-9400** | | - | Services provided to Debtor. | | | | 61,011.16 |

| | |
|---|---|
| Sheet no. _36_ of _47_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   **68,061.27** |

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                    Case No.  **13-40002**
_____                          _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | |
| Account No. **xxxx1318** | | | Services provided to Debtor. | | | | | |
| **Southtel Financial** P.O. BOX 1149 CALHOUN, GA 30703-1149 | | - | | | | | | 9,895.14 |
| Account No. **x9950** | | | Services provided to Debtor. | | | | | |
| **SP Newsprint Co.** P.O. BOX 101449 Atlanta, GA 30392-1449 | | - | | | | | | 234,804.25 |
| Account No. **907** | | | Services provided to Debtor. | | | | | |
| **Spring Creek Properties** 384 David Road  SE Rome, GA 30161 | | - | | | | | | 31,122.00 |
| Account No. **2179** | | | Services provided to Debtor. | | | | | |
| **SPRINT** P.O. Box 4181 Carol Stream, IL 60197-4181 | | - | | | | | | 610.81 |
| Account No. **x1120** | | | Services provided to Debtor. | | | | | |
| **Spurling Fire Alarm & SERVICE** 520 NORTH ELM STREET DALTON, GA 30721-2824 | | - | | | | | | 725.00 |

Sheet no. **37** of **47** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              277,157.20

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                  Case No. ___**13-40002**_____
                                                        ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0986** | | | Services and Supplies provided to Debtor. | | | | |
| **STAPLES** **PO BOX 95708** **CHICAGO, IL 60694-5708** | | - | | | | | |
| | | | | | | | 5,598.04 |
| Account No. **xxxx0619** | | | Services and Supplies provided to Debtor. | | | | |
| **STAPLES** **212 SHORTER AVE.** **ROME, GA 30165** | | - | | | | | |
| | | | | | | | 552.30 |
| Account No. **xxxx1314** | | | Services provided to Debtor. | | | | |
| **Store-More Self Storage** **PO Box 1306** **Rome, GA 30162-1306** | | - | | | | | |
| | | | | | | | 180.00 |
| Account No. **x9550** | | | Services provided to Debtor. | | | | |
| **Sugar Valley Postmaster** **SUGAR VALLEY, GA 30746** | | - | | | | | |
| | | | | | | | 106.70 |
| Account No. **x4260** | | | Services and supplies provided to Debtor. | | | | |
| **Sun Chemical** **PO Box 2193** **Carol Stream, IL 60132-2193** | | - | | | | | |
| | | | | | | | 36,265.07 |

Sheet no. __38__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,702.11

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                    Case No. _____ **13-40002** _____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx1498** <br><br> **T&S Equipment Corp** <br> **2999 N Wayne St** <br> **Angola, IN 46703-0507** | | - | **Services provided to Debtor.** | | | | 351.68 |
| Account No. **xxxx1653** <br><br> **Tatum LLC** <br> **P.O. Box 847872** <br> **Dallas, TX 75284** | | - | **Services provided to Debtor.** | | | | 13,860.00 |
| Account No. **xxxx0775** <br><br> **TCF Equipment Finance Inc.** <br> **P.O. Box 77077** <br> **Minneapolis, MN 55480-7777** | | - | **Services provided to Debtor.** | | | | 8,013.40 |
| Account No. **xxxx1488** <br><br> **TCN, Inc** <br> **560 South Valley View Dr** <br> **Suite 3** <br> **Saint George, UT 84770** | | - | **Services provided to Debtor** | | | | 161.16 |
| Account No. **xxxx0461** <br><br> **The Cedarstream Co. Inc.** <br> **P.O. Box 1761** <br> **Cedartown, GA 30125** | | - | **Services provided to Debtor** | | | | 1,664.64 |

Sheet no. __39__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,050.88

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                   Case No. _____**13-40002**_____
                                                      ,
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. x4758<br><br>**The Daily Citizen News**<br>**P.O. BOX 1167**<br>**DALTON, GA 30722-1167** | | - | **Services provided to Debtor** | | | | 129.00 |
| Account No. xxxx0117<br><br>**The Equipment Leasing Co.**<br>**9112 GUILFORD ROAD**<br>**COLUMBIA, MD 21046** | | - | **Services provided to Debtor** | | | | 6,411.05 |
| Account No. 2520<br><br>**The Hartford**<br>**P.O. Box 660916**<br>**Dallas, TX 75266-0916** | | - | **Services provided to Debtor** | | | | 1,288.00 |
| Account No. xxxx1646<br><br>**The Hartford - Insurance**<br>**PO Box 660916**<br>**Dallas, TX 75266-0916** | | - | **Services provided to Debtor** | | | | 5,752.50 |
| Account No. xxxx1622<br><br>**The New York Times**<br>**PO Box 371427**<br>**Pittsburgh, PA 15250-7427** | | - | **Services provided to Debtor** | | | | 127.71 |

Sheet no. __40__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,708.26

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                          Case No. ____**13-40002**_____
                                                                              ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx1609** | | | | **Services provided to Debtor** | | | | |
| **The Tuscaloosa News** **PO Box 20587** **Tuscaloosa, AL 35402** | | - | | | | | | 8,944.00 |
| Account No. **x5825** | | | | **Services provided to Debtor.** | | | | |
| **The Washington Post Company** **ATTN: The Writers Group** **PO Box 75442** **BALTIMORE, MD 21275-5442** | | - | | | | | | 700.00 |
| Account No. **xxxx1530** | | | | **Services provided to Debtor.** | | | | |
| **The Waters Organization** **1866 Independence Square** **Atlanta, GA 30338** | | - | | | | | | 8,707.50 |
| Account No. **xxxx1146** | | | | **Contract services for newspaper carrier.** | | | | |
| **Thomas Wacaster** **58 Womack Dr SE** **Cartersville, GA 30121-7354** | | - | | | | | | 4.40 |
| Account No. **xxxx1742** | | | | **Correspondent services provided to Debtor.** | | | | |
| **Tonya Cook** **265 County Road 522** **Centre, AL 35960** | | - | | | | | | 50.00 |

Sheet no. __41__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,405.90

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                      Case No.    **13-40002**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **xxxx1221** | | | | | | Services provided to Debtor. | | | | |
| Tourbuzz, LLC 118 CHELSEA DRIVE DECATUR, GA 30030 | | - | | | | | | | | 2,000.00 |
| Account No. **xxxx1769** | | | | | | Services provided to Debtor. | | | | |
| TownNews.com 1510 47th Ave Moline, IL 61265 | | - | | | | | | | | 300.00 |
| Account No. **x3250** | | | | | | Services provided to Debtor. | | | | |
| Tribune Media Services 15158 Collections Center Drive CHICAGO, IL 60693 | | - | | | | | | | | 5,333.95 |
| Account No. **x3350** | | | | | | Services provided to Debtor. | | | | |
| Tribune Media Services, Inc. PO Box 10026 Albany, NY 12201 | | - | | | | | | | | 1,240.85 |
| Account No. **785** | | | | | | Services provided to Debtor. | | | | |
| Tyco Integrated Security, LLC P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | | - | | | | | | | | 147.24 |

Sheet no.  **42**   of  **47**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,022.04

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                      Case No.    **13-40002**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx1408** <br><br> **ULINE** <br> **Attn: Accounts Receivable** <br> **2105 South Lakeside Drive** <br> **WAUKEGAN, IL 60085** | | - | | **Services provided to Debtor.** | | | | 104.77 |
| Account No. <br><br> **United Community Bank** <br> **c/o Mr. Brett Brown** <br> **639 Whitlock Avenue** <br> **Marietta, GA 30064** | X | - | | **Unsecured loan.** | | | | 885,998.86 |
| Account No. **xxxx1591** <br><br> **United Feature Syndicate** <br> **Commerce Bank** <br> **PO Box 843771** <br> **Kansas City, MO 64184-3771** | | - | | **Services provided to Debtor.** | | | | 5,845.00 |
| Account No. **x4000** <br><br> **United Media** <br> **P.O. BOX 641465** <br> **CINCINNATI, OH 45264-1465** | | - | | **Services provided to Debtor.** | | | | 2,843.13 |
| Account No. **x5000** <br><br> **Universal U Click** <br> **COMMERCE BANK** <br> **PO Box 843345** <br> **KANSAS CITY, MO 64184-3345** | | - | | **Services provided to Debtor.** | | | | 2,003.33 |

Sheet no. __43__ of __47__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                896,795.09

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                          Case No.____**13-40002**_____
                                                        ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx0729 | | | Services provided to Debtor. | | | | |
| **Unum Life Insurance Company** **P.O. BOX 409548** **ATLANTA, GA 30384-9548** | | - | | | | | 7,233.92 |
| Account No. xxxx0733 | | | Services provided to Debtor. | | | | |
| **USA Today** **305 SEABOARD LN STE 301** **FRANKLIN, TN 37067-8288** | | - | | | | | 4,168.41 |
| Account No. x5155 | | | Services provided to Debtor. | | | | |
| **Valley Lawn and Landscaping** **4145 OOltewah Ringgold Road** **RINGGOLD, GA 30736** | | - | | | | | 1,000.00 |
| Account No. xxxx0337 | | | Services provided to Debtor. | | | | |
| **Vaughn Heating & Cooling** **1655 Hwy 273** **Leesburg, AL 35983** | | - | | | | | 158.00 |
| Account No. 2560 | | | Services provided to Debtor. | | | | |
| **Verizon Wireless** **P.O. BOX 660108** **DALLAS, TX 75266-0108** | | - | | | | | 370.19 |

| Sheet no. __44__ of __47__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 12,930.52 |
|---|---|---|

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **News Publishing Company**                                    Case No. ___**13-40002**_____
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | | | |
| Account No. **2641** | | | Services provided to Debtor. | | | | | | | |
| Vertis Inc. P.O. Box 844167 Dallas, TX 75284-4167 | - | | | | | | | | | 160.00 |
| Account No. **xxxx0195** | | | Services provided to Debtor. | | | | | | | |
| Videojet Technologies, Inc. 12113 Collection Center Drive Chicago, IL 60693 | - | | | | | | | | | 716.44 |
| Account No. **7661** | | | Services provided to Debtor. | | | | | | | |
| Walker Co. Chamber of Commerce P.O. BOX 430 ROCK SPRING, GA 30739-0430 | - | | | | | | | | | 268.10 |
| Account No. **1362** | | | Services provided to Debtor. | | | | | | | |
| Wallis Printing Company 6 Redmond Court Rome, GA 30162-1674 | - | | | | | | | | | 22,502.52 |
| Account No. **x5812** | | | Services provided to Debtor. | | | | | | | |
| Ward's Pharmacy 832 TURNER MCCALL BLVD ROME, GA 30161 | - | | | | | | | | | 975.77 |

| Sheet no. __45__ of __47__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 24,622.83 |
|---|---|---|

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **News Publishing Company**                                      Case No.____**13-40002**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1893** <br><br> **Waste Industries** <br> **P.O. Box 580027** <br> **Charlotte, NC 28258-0027** | | - | **Services provided to Debtor.** | | | | 287.25 |
| Account No. **xxxx0856** <br><br> **Waste Services of Georgia** <br> **650 25th Street NW** <br> **Suite 100** <br> **CLEVELAND, TN 37311** | | - | **Services provided to Debtor.** | | | | 178.33 |
| Account No. **x5833** <br><br> **Water Works & Sewer Board** <br> **130 South River Street** <br> **CENTRE, AL 35960** | | - | **Services provided to Debtor.** | | | | 103.27 |
| Account No. **xxxx1164** <br><br> **William F. Hullander** <br> **10944 London Ln.** <br> **Apison, TN 37302** | | - | **Rent.** | | | | 2,510.00 |
| Account No. **xxxx0617** <br><br> **Windstream** <br> **PO Box 9001908** <br> **LOUISVILLE, KY 40290-1908** | | - | **Services and supplies provided to Debtor.** | | | | 2,143.48 |

Sheet no. __46__ of __47__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)          **5,222.33**

1/15/13 2:38PM

B6F (Official Form 6F) (12/07) - Cont.

In re **News Publishing Company**

Case No. **13-40002**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1669** <br><br> **WJTH-AM** <br> **P.O. Box 1119** <br> **CALHOUN, GA 30703-1119** | | - | Services provided to Debtor. | | | | 1,600.00 |
| Account No. **xxxx0643** <br><br> **XATA Corporation** <br> **965 Prairie Center Drive** <br> **EDEN PRAIRIE, MN 55344** | | - | Services provided to Debtor. | | | | 214.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. **47** of **47** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,814.00 |
| | Total (Report on Summary of Schedules) | 9,062,172.21 |

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **News Publishing Company**                                              Case No.____**13-40002**_____

                                                      Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and
complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Accuweather, Inc.<br>385 Science Park Road<br>State College, PA 16803-2215 | Accueweather, Inc. Plain Language Newspaper Service Agreement, dated August 25, 2010 with News Publishing Company for service of weather page. |
| Ad2Pro Media Solutions Pvt Ltd<br>23371 Mulholland Drive #132<br>Woodland Hills, CA 91364 | Agreement for Advertising Services, dated September 15, 2009 with Rome News Tribune. |
| ADT Security Services, Inc.<br>Warren Harber<br>74 Southwoods Pkwy.<br>Atlanta, GA 30354-3768 | Commercial Sales Agreement with News Pubslishin Company, dated January 23, 2009. |
| Advanced Publishing Technology<br>123 S. Victory Blvd.<br>Burbank, CA 91502-2347 | Software Support Program and Maintenance Agreement - Newsroom with Rome News Tribune, dated March 2, 2012. |
| Advanced Publishing Technology<br>123 S. Victory Blvd.<br>Burbank, CA 91502-2347 | Software Support Program and Maintenance Agreement - Advertising with Rome News Tribune, dated March 2, 2012. |
| Arrow Exterminators<br>1016 S. Wall Street<br>Calhoun, GA 30703 | Commercial Pest Management Agreement with Calhoun Times, dated June 28, 2012. |
| Associated Press<br>450 West 33rd Street<br>New York, NY 10001 | Experience Master Service Agreement with Rome News Tribune, effective March 16, 2012. |
| Associated Press<br>450 West 33rd Street<br>New York, NY 10001 | Digital News Basketball Agreement with Rome News Tribune, effective March 16, 2012. |
| Associated Press<br>450 West 33rd Street<br>New York, NY 10001 | Member Shoice Agreement with News Publishing Company, effective January 1, 2010. |
| Associated Press<br>450 West 33rd Street<br>New York, NY 10001 | News Registry Master Agreement with News Publishing Company, effective December 1, 2010. |
| Associated Press<br>450 West 33rd Street<br>New York, NY 10001 | Digital Use Agreement. |

**8**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **News Publishing Company**                                    Case No.   **13-40002**
_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AT&T**<br>**P.O. Box 105262**<br>**Atlanta, GA 30348-5262** | **Fas Access Business DSL Agreement with Rome News Tribune, dated January 24, 2012.** |
| **AT&T Capital Services, Inc.**<br>**2000 W. AT&T Center Drive**<br>**Hoffman Estates, IL 60192-5000** | **Lease of telepone equipment including a Promissory Note in the original principal amount of $3,834.03, dated August 1, 2011.** |
| **AT&T Capital Services, Inc.**<br>**13160 Collections Center**<br>**Chicago, IL 60693** | **AT&T Mobile Business Agreement 1-37902382RW with News Publishing Company.** |
| **AT&T Corp.**<br>**One AT&T Way**<br>**Bedminster, NJ 07921-0752** | **Pricing Schedule/Confimation of Service Order Agreement with Rome News Tribune, dated May 10, 2012.** |
| **AT&T Corp.**<br>**One AT&T Way**<br>**Bedminster, NJ 07921-0752** | **Business Network Serivce Long Distance Contract with News Publishing Company, dated May 12, 2011.** |
| **AT&T Corp.**<br>**One AT&T Way**<br>**Bedminster, NJ 07921-0752** | **Primary Rate ISDN Service Agreement with Rome News Tribune, dated April 11, 2012.** |
| **Athletixnation, Inc.**<br>**8527 Bluejacket Street**<br>**Overland Park, KS 66214-1656** | **Content Master License Agreement with Rome News Tribune.** |
| **Athlon Sports Communications**<br>**451 Atrium Way #320**<br>**Nashville, TN 37214-5102** | **Publisher Agreement with News Publishing Company, dated August 26, 2010.** |
| **Barbara S. Rogers**<br>**11230 London Lane**<br>**Apison, TN 37302** | **Lease Agreement for real property located in Catoosa County, Georgia with News Publishing Company.** |
| **BCC Software, Inc.**<br>**760 South Wolf Road**<br>**Wheeling, IL 60090** | **Postal Database Software agreement with News Publishing Company, dated December 18, 2009.** |
| **Charter Cable Partners, LLC**<br>**1925 Breckinridge Plaza**<br>**Suite 100**<br>**Duluth, GA 30096** | **Service Agreement for internet services with Cedartown Standard, dated January 26, 2012.** |
| **Charter Communications, LLC**<br>**1774 Henry G. Lane**<br>**Maryville, TN 37801** | **Service Agreement for business internet with Catoosa County News, dated March 10, 2011.** |
| **Charter Communications, LLC**<br>**1925 Breckinridge Plaza**<br>**Suite 100**<br>**Duluth, GA 30096** | **Service Agreement for internet services with Rockmart Journal.** |

Sheet __1__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **News Publishing Company**                                    Case No.____**13-40002**_____

                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Cox Enterprises, Inc.<br>d/a/ Atlanta Journal<br>6205 Peachtree Dunwoody Road<br>Atlanta, GA 30328 | Wholesale Service Agreement with Rome News Tribune, dated April 4, 2008. |
| Cox Enterprises, Inc.<br>d/b/a Atlanta Journal<br>6205 Peachtree Dunwoody Road<br>Atlanta, GA 30328 | Home Delivery Service Agreement with Rome News Tribune, dated April 4, 2008. |
| Digital Technology Intl, LLC<br>1180 N. Mountain Springs Parkw<br>Springville, UT 84663 | Service Agreement for advertising and circulation systems with Rome News Tribune. |
| Dow Jones & Company, Inc.<br>4300 North Route 1<br>Monmouth Junction, NJ 08852 | Delivery Agreement with Rome News Tribune, dated August 13, 2008. |
| DPS, Inc.<br>784 Old Main Street<br>Rocky Hill, CT 06067 | Support Agreement for Ad tracker for ad production with Rome News Tribune, dated December 11, 2012. |
| Eastman Kodak Company<br>343 State Street<br>Rochester, NY 14650 | Service Agreement for trendsetter with News Publishing Company, doing business as Rome News Tribune, dated October 12, 2012. |
| FYI Television, Inc.<br>1901 N. State Hwy. 360<br>3rd Floor<br>Grand Prairie, TX 75050-1412 | Licensed Data and Materials Agreement with Rome News Tribune and Calhoun Times, dated December 19, 2008. |
| G&K Services<br>6030 LaGrange Blvd.<br>Atlanta, GA 30336 | Agreement for Supply of G&K Services with News Publishing Company, dated June 24, 2009. |
| Gadsden Times<br>401 Locust Street<br>Gadsden, AL 35901 | Printing Agreement with News Publishing Company, dated December 10, 2012. |
| General Electric Capital Corp<br>1961 Hirst Drive<br>Moberly, MO 65270 | Office equipment lease agreement with Cherokee Publishing Company. |
| Ingersoll Rand Company<br>800 B Beaty Street<br>Davidson, NC 28036 | Package Care Agreement with News Publishing Company, dated May 24, 2012. |
| J.J. Keller & Associates, Inc.<br>P.O. Box 368<br>Neenah, WI 54957-0368 | Compliance Service Agreement with News Publishing Company, dated April 1, 2009. |

Sheet __2__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **News Publishing Company**                                             Case No. ___ **13-40002**
                                                                    ,
                                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| J.J. Keller & Associates, Inc.<br>P.O. Box 672<br>Neenah, WI 54957-0672 | Driver Qualification File Management Service Agreement between Ryder Truck Rental, Inc. in association with J.J. Keller & Associates, Inc. and News Publishing Company, dated April 21, 2009. |
| Jan-King of Chattanooga<br>6005 Century Oaks Drive<br>Suite 101<br>Chattanooga, TN 37416 | Maintenance Agreetment for cleaning services provided to Catoosa County News, dated 07/01/2011. |
| Kroll<br>1900 Church Street<br>Suite 300<br>Nashville, TN 37203 | Porfessional Service Agreement with News Publishing Company, dated April 21, 2009. |
| Lisa J. Heyer<br>23 N. Hwy. 27 By-Pass<br>La Fayette, GA 30728 | Commercial Lease Agreement with News Publishing Company, doing business as Walker County Messenger. |
| Maplewood Land Company, LLC<br>101 Maplewood Drive<br>Rome, GA 30161 | Lease Agreement for real property with News Publishing Company for Bartow County warehouse, dated December 12, 2011. |
| Matchbin, Inc.<br>90 South 400 West<br>Suite 300<br>Salt Lake City, UT 84101 | Joint Project Agreement with Spork Labs LLP and News Publishing Company, dated July 8, 2009. |
| Matchbin, Inc.<br>90 South 400 West<br>Suite 300<br>Salt Lake City, UT 84101 | Publisher Partner Marketplace Terms and Agreement with News Publishing Company, dated September 21, 2007. |
| Material Handling, Inc.<br>631 N. Glenwood Avenue<br>Dalton, GA 30721 | Master Rental Agreement with News Publishing Company, doing business as Rome News Tribune. |
| Metro Creative Graphics, Inc.<br>519 Eighth Avenue<br>New York, NY 10018 | Service Agreement with Rome News Tribune, dated December 21, 2011. |
| Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Neil Rd., Ste 210<br>Reno, NV 89511-1137 | Open Value Agreement with News Publishing Company, Agreement Number 34222828, dated June 3, 2010. |
| Monster, Inc.<br>5 Clock Tower Place<br>Suite 500<br>Maynard, MA 01754 | Confidentiality and Nondisclosure Agreement with Rome News Tribune, effective January 18, 2008. |

Sheet  **3**  of  **8**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re      **News Publishing Company**                                      Case No. _____**13-40002**_____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Mutual Insurance Company, Ltd.<br>P.O. Box HM 3212<br>Hamilton HM NX, Bermuda | Certificate of Indemnity with News Publishing Company, dated June 1, 2011. |
| Neopost Alternative Mailing<br>1335 Valwood Parkway<br>Suite 111<br>Carrollton, TX 75006 | Porduct Lease Agreement with News Publishing Company, dated January 31, 2012. |
| New York Times Sales, Inc.<br>229 West 43rd Street<br>New York, NY 10036 | Home Delivery Agreement with Rome News Tribune, dated September 5, 2004. |
| Newspaper Holdings, Inc.<br>William Bronson<br>P.O. Box 1167<br>Dalton, GA 30722-1167 | Printing and Inserting Agreement with News Publishing Company, dted September 21, 2011. |
| North Georgia Equipment Co<br>1743 Calhoun Road NE<br>Rome, GA 30161 | Maintenance Agreement for Calhoun Times Building for heat and air maintenance, dated January 14, 2010. |
| North Georgia Equipment Co<br>1743 Calhoun Road NE<br>Rome, GA 30161 | Maintenance Agreement for main buildings and warehouse for heat and air maintenance, dated March 31, 2008. |
| NPC Property Leasing<br>303 East Sixt Avenue<br>Rome, GA 30162 | Equipment Lease Agreement for press, stacker, conveyor system, SLS inserter and compressor, dated October 1, 2012. |
| Output Service Group<br>100 West Forest Avenue<br>Suite G<br>Englewood, NJ 07631 | Pring and Mail Fulfillment Services Agreement with News Publishing Company, dated October 31, 2008. |
| Parade Publications, Inc.<br>711 Third Avenue<br>New York, NY 10017 | Agreement with Rome News Tribune, dated September 10, 2004. |
| Parker FiberNet, LLC<br>10005 Commerce Street<br>Summerville, GA 30747 | Master Service Agreement internet service with Rome News Tribune, dated November 22, 2011. |
| Peek Hightower Lumber & Supply<br>P.O. Box 285<br>Cedartown, GA 30125 | Lease Contract for Business Property with News Publishing Company for the Cedartown Standard, dated October, 2009. |
| People's Telephone Company<br>1460 W. Main Street<br>Suite J<br>Centre, AL 35960 | Master Internet Service Agreement with Cherokee County Herald, dated June, 2010. |

Sheet __4__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

1/15/13 2:38PM

In re    **News Publishing Company**                                                      Case No. ___13-40002_____

                                                          Debtor
                                                          ─────────

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pitney Bowes Leasing** **1469 Dogwood Drive** **Pittsburgh, PA 15250-7887** | **Lease Agreement with News Publishing, doing business as Rome News Tribune, dated September 11, 2009.** |
| **Publishing Group of America** **P.O. Box 1633** **Rome, GA 30162** | **Agreement with News Publishing Company #11007, dated August 26, 2009.** |
| **Publishing Group of America** **P.O. Box 1633** **Rome, GA 30162** | **Agreement with News Publishing Company #10042, dated August 26, 2009.** |
| **Publishing Group of America** **P.O. Box 1633** **Rome, GA 30162** | **Agreement with News Publishing Company #110073, dated August 26, 2009.** |
| **Publishing Group of America** **P.O. Box 1633** **Rome, GA 30162** | **Agreement with News Publishing Company #110075, dated August 26, 2009.** |
| **Publishing Group of America** **P.O. Box 1633** **Rome, GA 30162** | **Agreement with News Publishing Company #110076, dated August 26, 2009.** |
| **RJ Young Company, Inc.** **809 Divison Street** **Nashville, TN 37203** | **Service Agreement for copy machine with News Publishing Company, dated July 18, 2011.** |
| **RJ Young Company, Inc.** **809 Divison Street** **Nashville, TN 37203** | **Lease of printer with News Publishing Company.** |
| **Rome Braves** **755 Braves Blvd.** **Rome, GA 30161** | **Ticket/Advertising Agreement with Rome News Tribune, January 19, 2011.** |
| **Rome Hosiery Mills, LLC** **305 East 6th Avenue** **Rome, GA 30161** | **Lease of real property 215 West Line Street, Calhoun, Georgia, 120 East Patton Street, LaFayette, Georgia, 303-315 East Sixth Street, Rome, Georgia, Southwest Corner of East Third Street and East Eighth Avenue, Rome, Georgia and 107 First Avenue, Centre, Alabama with News Publishing Company, dated May 1, 2004.** |
| **Ryder** **3339 Atlanta West - 190** **Rome, GA 30161** | **Truck Lease and Service Agreement, Lease Number 39424 with News Publishing Company, dated May 1, 2012.** |
| **Ryder** **3339 Atlanta West - 190** **Rome, GA 30161** | **Truck Lease and Service Agreement, Lease Number 39424 with News Publishing Company, dated April 7, 2009.** |

Sheet __5__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **News Publishing Company**                                    Case No.___**13-40002**_____

_____,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Second Street Media, Inc.**<br>**317 North 11 Street**<br>**Suite 302**<br>**Saint Louis, MO 63101** | **Master Agreement for online advertising with Rome News Tribune, dated July 1, 2009.** |
| **SouthTel Leasing**<br>**P.O. Box 1149**<br>**Calhoun, GA 30703** | **Equipment lease #8097 for telephone systems with News Publishing Company, doing business as Rome News Tribune, located at 305 E. Sixth Aveneu, Rome, Georgia, dated February 1, 2010.** |
| **SouthTel Leasing**<br>**P.O. Box 1149**<br>**Calhoun, GA 30703** | **Equipment lease #8098 for telephone systems with News Publishing Company, doing business as Rome News Tribune, located at 215 West Line Street, Calhoun, Georgia, dated March 25, 2010.** |
| **SouthTel Leasing**<br>**P.O. Box 1149**<br>**Calhoun, GA 30703** | **Equipment lease #8101 for telephone systems with News Publishing Company, located at 213 North Main Street, Cedartown, Georgia, dated March 25, 2010.** |
| **SouthTel Leasing**<br>**P.O. Box 1149**<br>**Calhoun, GA 30703** | **Equipment lease #8102 for telephone systems with News Publishing Company, located at 238 South Piedmont Avenue, Rockmart, Georgia, dated March 25, 2010.** |
| **SouthTel Leasing**<br>**P.O. Box 1149**<br>**Calhoun, GA 30703** | **Equipment lease #8103 for telephone systems with News Publishing Company, located at 107 West 1st Avenue, Centre, Alabama , dated March 25, 2010.** |
| **SouthTel Leasing**<br>**P.O. Box 1149**<br>**Calhoun, GA 30703** | **Equipment lease #8100 for telephone systems with News Publishing Company, located at 7513 Nashville Street, Ringgold, Georgia, dated March 25, 2010.** |
| **SouthTel Leasing**<br>**P.O. Box 1149**<br>**Calhoun, GA 30703** | **Equipment lease #8099 for telephone systems with News Publishing Company, located at 102 North Main Street, LaFayette, Georgia, dated March 25, 2010.** |
| **Spork Labs LLP**<br>**P.O. Box 526051**<br>**Salt Lake City, UT 84152** | **Joint Project Agreement with Matchbin, Inc. and News Publishing Company, dated July 8, 2009.** |
| **Spring Creek Properties**<br>**1103 East 2nd Avenue**<br>**Rome, GA 30161** | **Lease Agreement of warehouse building, East 4th Street, Rome, Georgia with News Publishing Company, dated October 1, 1999.** |
| **Tatum, a division of SFN**<br>**P.O. Box 847872**<br>**Dallas, TX 75284** | **Service Agreement  with News Publishing Company, dated November 28, 2011.** |

Sheet ___**6**___ of ___**8**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **News Publishing Company**                                          Case No.____**13-40002**_____

                                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| TCF Equipment Finance, Inc.<br>11100 Wayzata Blvd<br>Suite 801<br>Hopkins, MN 55305 | Master Lease for plate making machine with News Publishing Company, dated April 5, 2007. |
| The Waters Organization<br>1866 Independence Square<br>Atlanta, GA 30338 | Emplyee Contract for assigment of David Shadrick with Rome Tribune, dated March 8, 2011. |
| Trask Managment Group<br>3 Central Plaza, #426<br>Rome, GA 30161 | Master Professional Services Agreement for IT services with News Publishing Company, dated Jun 11, 2012. |
| Tribune Media Services<br>435 N. Michigan Avenue<br>Chicago, IL 60611 | Media Services Licensed Data Agreement with Rome News Tribuen, dated May 11, 2010. |
| USA Today<br>5300 Oakbrook Parkway<br>Suite 100<br>Norcross, GA 30093 | Delivery Service Agreement with News Publishing Company, dted Jun 1, 2009. |
| USA Today<br>5300 Oakbrook Parkway<br>Suite 100<br>Norcross, GA 30093 | Wholesale Agreement with News Publishing Company, dated June 1, 2009. |
| Verizon Wireless<br>P.O. Box 660108<br>Dallas, TX 75266-0108 | Air cards. |
| Videojet Technologies, Inc.<br>1500 Mittel Blvd.<br>Wood Dale, IL 60191 | Service Agreement #907172 for equipment with Rome News Tribune, dated December 6 2012. |
| Videojet Technologies, Inc.<br>1500 Mittel Blvd.<br>Wood Dale, IL 60191 | Service Agreement #908164 for equipment with Rome News Tribune, dated December 6 2012. |
| Waste Industries<br>2699 Cochran Industrial<br>Douglasville, GA 30134 | Service Agreement account #95 73437 with News Publishing Company. |
| Waste Services of Georgia, LLC<br>2207 Industrial South Road<br>Dalton, GA 30720 | Service Agreement with Calhoun Times, dated 07/12/2007. |
| Weiss Lake Properties, Inc.<br>1460-A West Main Street<br>Centre, AL 35960 | Lease Agreement for real property located at 1460 Main Street Street, Centre, Cherokee County, Alabama with Cherokee Publishing, dated December 3, 2012. |

Sheet   **7**   of   **8**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

1/15/13 2:38PM

In re   **News Publishing Company**                                   Case No. ____**13-40002**_____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| William F. Hullander<br>10944 London Lane<br>Apison, TN 37302 | Lease Agreement for real property located in Catoosa County, Georgia with News Publishing Company. |
| Xata<br>965 Prairie Center Drive<br>Eden Prairie, MN 55344 | Service Agreement for GPS in Ryder truck with News Publishing Company, dted May 24, 2009. |

Sheet __8__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **News Publishing Company**                                          Case No.___**13-40002**_____

Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Burgett H. Mooney, III** | **Citizens First Bank**<br>**701 Broad Street**<br>**Rome, GA 30161** |
| **Burgett H. Mooney, III** | **Greater Rome Bank**<br>**P.O. Box 529**<br>**Rome, GA 30165** |
| **Burgett H. Mooney, III** | **United Community Bank**<br>**c/o Mr. Brett Brown**<br>**639 Whitlock Avenue**<br>**Marietta, GA 30064** |
| **Burgett H. Mooney, III** | **Northwest Georgia Capital, LLC**<br>**305 East 6th Avenue**<br>**Rome, GA 30162** |
| **Burgett H. Mooney, III** | **Heritage First Bank**<br>**P.O. Box 5184**<br>**Rome, GA 30162** |
| **Northwest Georgia Capital, LLC** | **Heritage First Bank**<br>**P.O. Box 5184**<br>**Rome, GA 30162** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

1/15/13 2:38PM

# United States Bankruptcy Court
## Northern District of Georgia

In re    __News Publishing Company__                                Case No.    __13-40002__
                                    Debtor(s)                       Chapter    __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ...... ..... .... . . ...... ........ ...... . . ... ...... . ...    $ _____0.00__

    Prior to the filing of this statement I have received . . . . ...... .. ..... ........... ..... ...    $ _____0.00__

    Balance Due    . .. .... ..... ... . . ..... ..... ... ... .. . .. . . . ..... ........ ..... . . ..........  .....    $ _____0.00__

2.  The source of the compensation paid to me was:

    ■ Debtor        □ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        □ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    □ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    __January 15, 2013__                        __/s/ J. Nevin Smith__
                                                    **J. Nevin Smith 661110**
                                                    **SMITH CONERLY LLP**
                                                    **402 Newnan Street**
                                                    **Carrollton, GA 30117**
                                                    **770-834-1160  Fax: 770-834-1190**
                                                    **cstembridge@smithconerly.com**

1/15/13 2:38PM

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **News Publishing Company**

Debtor

Case No. ____**13-40002**____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 20,000.00 | | |
| B - Personal Property | Yes | 86 | 1,117,200.67 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,685,267.17 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | 46,754.85 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 48 | | 9,062,172.21 | |
| G - Executory Contracts and Unexpired Leases | Yes | 9 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 151 | | | |
| Total Assets | | | 1,137,200.67 | | |
| Total Liabilities | | | | 10,794,194.23 | |

1/15/13 2:38PM

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   **News Publishing Company**

Case No. ____**13-40002**____

Debtor

Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

1/15/13 2:38PM

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Northern District of Georgia

In re   **News Publishing Company**                                    Case No.   **13-40002**

Debtor(s)                        Chapter      **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **153** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **January 15, 2013**          Signature   **/s/ Burgett H. Mooney, III**
                                                **Burgett H. Mooney, III**
                                                **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

1/15/13 2:38PM

## United States Bankruptcy Court
### Northern District of Georgia

In re    **News Publishing Company**                          Case No.    **13-40002**

                          Debtor                          Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **January 15, 2013**                          Signature **/s/ Burgett H. Mooney, III**

                                                    **Burgett H. Mooney, III**
                                                    **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**    continuation sheets attached to List of Equity Security Holders

1/15/13 2:38PM

## United States Bankruptcy Court
### Northern District of Georgia

In re   **News Publishing Company**                                    Case No.   **13-40002**

Debtor(s)                              Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:   **January 15, 2013**                    **/s/ Burgett H. Mooney, III**

**Burgett H. Mooney, III/President**
Signer/Title

SupplementalMatrix.txt
Supplemental Matrix

Amanda Owen as Guardian
c/o Parker & Lundy
P.O. Box 1018
Cedartown, Ga 30125

Atlanta Natl League Baseball
One Atlantic Center
Suite 2300
1201 West Peachtree Street
Atlanta, GA   30309

Heritage First Bank
P.O. Box 5184
Rome GA 30162

Page 1